# Exhibit 1

# Part C

Capital Reporting Company
Weidinger, Frederick - Volume I 09-13-2010
Page 19

31:10 32:2,10
47:1,13 72:19
126:21 133:20
137:11 145:22
147:17 184:6
199:20 214:17
216:15
217:3,10,21
222:21 259:5
274:21 320:7,12

duty 178:6 179:14

dynamic 75:6
118:15 220:11
300:6

_____
E

earlier 16:16
51:13 99:9
100:12 134:14
143:17
145:15,16
177:13,17
178:22 180:13
186:3,20 187:7
199:12 207:20
228:2 237:7
262:20
298:18,19 310:6
314:17

early 32:3 239:4
262:19

earmarked 234:22

easily 47:20 68:18
160:21 201:3,19
217:19

EASTERN 1:1

easy 271:3

eat 67:5

Ebbers 13:8

Economic 95:12

economics 258:5

education 9:3
55:11

effect 105:9 121:5
122:1,14 176:10
252:14,20
277:20

effects 225:18

effort 49:4 137:12
219:19 239:20
286:9

efforts 133:13
134:6 195:17
212:16 240:18

egg 130:5 132:1
134:15 143:5
147:15 148:11
219:21 270:17
272:20 313:3
321:6

ego 271:7

eight 33:8 43:15
58:17

either 21:12
103:16 115:14
150:21 155:12
189:2 191:14
192:8 201:8
215:6 228:1
246:13 258:10
272:22 281:3
289:8 326:13

El 16:4,22
18:5,7,13,14,15,
17,18 20:14

electronic 191:1
315:21

elements 253:22

295:10 296:20
297:21

eliminate 66:3

else 50:21 83:6
101:18 122:9
140:12 151:2
153:5 204:17
228:17 276:16
307:8

elsewhere 206:17

Elsie 205:22
221:16 225:8,17
226:19

e-mail
3:17,18,19,20,21
4:2,3,5,6,7,9,12,
15,16,17,18,20,2
1
5:2,3,13,15,17,1
8 118:10 187:9
188:2,13
189:5,22 190:17
191:11,18 192:8
193:4
194:7,8,14,22
195:8,10,11
196:14
197:8,10,12
198:2,4,15,20
199:3 200:18
201:1,19
203:3,4,5
208:5,11 218:18
230:17 232:12
235:4,6
236:11,13 237:8
238:9,17
239:6,7,10
241:22 243:19
244:3,5,7,16,18
247:9 250:8
252:12 254:8

256:22 258:3
259:19,20
260:6,15,17,18
262:12 263:4
264:15 265:8
266:20 267:21
271:20 272:13
273:1 275:5,15
280:19,21
281:21
282:5,6,11 283:5
284:7 285:3,18
288:20 289:3
290:17 291:6,18
300:18
301:13,15,17
304:4 306:17
307:21 310:17
312:14,16
315:9,14,16
316:6 318:9

e-mailed 310:4

e-mails 4:13 6:16
59:7 104:11
106:20 119:10
122:14,17,20
123:5,12,14
141:18,22
187:17
188:17,22
190:12,14
193:17,21 197:2
198:19 199:8
201:2 204:12
216:8 227:7
235:11 242:20
243:8,15 251:20
262:20 269:1,5,6
274:22 275:8,11
276:18 278:19

employed 9:12
328:10,13

Capital Reporting Company
Weidinger,  Frederick - Volume I 09-13-2010
Page 20

**employee** 182:3
302:10 328:12

**employees** 72:17
73:17,22 95:17
96:3 136:11
206:14 248:22
314:1,6
315:2,5,11
316:11,18
317:5,13
318:7,9,16
320:21

**employment** 8:22
9:5 13:22 20:19
25:5,9 65:14,22
66:11,14 185:22
214:17
231:12,17

**Enclosed** 330:6

**endeavor**
151:13,14

**engaged** 95:19
137:17 212:16
317:1

**engagement**
265:22 272:15

**engineer** 227:1

**engineering** 97:15
98:11 133:13
212:13

**engineers** 133:3,8
157:9
225:9,20,21
226:22 230:1

**enhanced** 130:5
132:1 134:14
147:15 148:10
219:21 272:20
313:3 321:6

**enjoyed** 265:20

**ensure** 70:6 101:5

**enter** 195:17

**entered** 93:2 94:6
97:22

**entire** 35:6 134:9
139:16,17
216:15
217:3,10,21
315:14

**entities** 51:21 71:3
151:22 205:20
208:22 218:20
219:1 224:9

**entity** 10:13 14:18
136:13 206:9
222:2 223:19
224:18 225:8
230:21 231:11

**entries** 98:18
150:20 172:22

**entry** 123:21
235:15

**equal** 35:13
263:17

**equaled** 321:12

**equals** 262:14

**equipment**
217:11,15

**errata** 329:8
330:12

**escrow** 18:13
25:7,8

**escrowed** 24:4

**especially** 118:17
134:1

**Esq** 330:1,20,21

**ESQUIRE**
2:2,7,12

**Essentially** 321:14

**et** 73:13 258:6

**evaluate** 60:2

**evaluation** 218:8
279:8

**event** 204:19

**eventually** 19:18

**everybody**
35:15,21 126:8
268:3 280:3
284:11,13

**everything** 42:5
227:3 228:17
262:3 275:14
287:11 305:17

**eVF** 218:8 322:6

**evolution** 213:12
253:2

**evolutions** 90:18

**evolve** 240:10

**evolved** 50:8
142:3,9,16
144:21
240:13,15

**evolving** 252:5

**exact** 36:19

**exactly** 48:22 79:3
87:18 146:18
195:9 289:18
309:17

**examination** 1:16
3:2 6:6 150:9

**examine** 294:7

**examined** 6:5
150:7 320:9

329:4

**example** 97:3
184:7 325:15

**exceed** 69:22
107:9

**exceeded** 182:13

**Excel** 5:16 112:17
311:15,16 312:5

**excellent** 208:5
225:22 226:22
271:8

**excess** 100:22
107:20 109:4

**exchange** 27:16
33:18 84:9
193:17 242:22
326:12

**exchanged** 113:16
187:17 197:2

**exclamation**
313:22

**excuse** 36:15 46:10
51:6 206:3

**executed** 3:11
22:11 39:22
64:20 253:15

**execution** 253:4
294:18

**executive** 26:1
27:9 126:4,6
184:9

**executives** 213:10
226:1

**ex-employees**
277:13

**exhibit** 3:9,18
4:11,20 5:6,10
52:6,17 53:2

Capital Reporting Company
Weidinger, Frederick - Volume I 09-13-2010
Page 21

57:7,10,11
58:5,8,10,11,14,
22 60:17,21 61:8
64:9,13
65:2,14,21
66:4,13 68:20,21
69:1
70:2,10,12,13
73:4
74:9,10,11,13,19
77:22 78:21
80:20 81:9,16,22
82:3,10,11
83:14,16 84:7
87:12,13
88:1,5,8,9,10,19
89:3,17,18
92:1,6,8 96:3
99:3,6,12,13
102:6,15 103:6
105:5,15 106:7
107:1,8 108:22
109:3,7
110:1,5,15,16,19
,20,22 111:3
114:21
116:7,13,18,21
117:10 121:1
122:1 123:18
126:20 128:8
140:10 142:6
146:7 150:3,14
171:20,22
172:1,5,6,21
173:1,19
174:2,18 179:6
182:2,16,18,20
184:13
187:11,15
189:9,15
191:12,19
192:21,22
193:12,15
195:3,7,10

196:19 197:1
199:17 203:2,22
204:4 207:5,9
208:2,7,11,12
210:18,19
216:2,6 218:18
223:6,10,17
226:10 230:18
232:8,12 236:20
237:1,17 238:4,8
239:5,13
241:17,21
242:14,18
243:11 244:19
245:5,9 246:20
247:15,21 248:2
249:15,22
250:3,19 251:3
252:4,6
259:13,17
264:5,8 265:18
268:10,14
274:1,5
279:10,13
281:15,19
282:17,21
283:4,15
284:19,22
285:3,6,11,15,18
286:12,16 289:4
292:22 293:4
294:12 297:22
298:3,7
300:2,7,9,14,18
301:8 302:22
305:13 307:6,11
308:15
311:8,12,15
312:8,12
313:14,17

**exhibits** 3:7 4:1
5:1,21 52:13
68:15 227:17

**exist** 28:12,14

**existed** 66:1,11

**existence** 263:11
323:7,9

**existing** 203:11

**expect** 140:19
198:18
269:12,14
278:21 323:8

**expectancy** 322:11

**expectation**
105:12 141:3
302:16,19

**expected** 13:22
122:6,7
124:8,10,14
132:14 187:8
263:8 315:2,4
322:10

**expecting** 79:16
141:15,16

**expenditure** 231:1

**expenses** 48:6
86:18 107:18
235:1,22 236:7

**experience**
29:16,19 55:10
147:7 157:5
208:6 242:6
321:8

**experts** 218:11

**expires** 328:20

**explained** 103:14

**explosion** 176:18
177:7

**express** 109:3
260:11 317:12

**expressed**

26:15,16 28:18
33:3 84:5 86:6
280:16

**expression** 27:16

**extension** 39:15,17

**extent** 31:18 122:8
139:13 144:14

**extra** 173:16
324:21,22

**eye** 267:15 270:21

**eyes** 173:14

_____

F

**face** 106:16 118:14
125:13 129:6

**facility** 38:6

**fact** 49:7 53:4,12
61:7 62:3
83:19,20 89:10
90:1 96:7 127:21
128:5 139:3
140:6 178:19
194:17 205:11
208:14 221:3
239:15 254:13
260:5
277:12,14,19
285:20 300:8
319:1

**factor** 20:6

**facts** 64:4 76:9
134:22 139:9
159:9 176:7
191:14 213:20
226:12 236:3
322:12

**failed** 231:6,9

**fair** 13:15 42:7
104:5 152:11

251:9 270:20 275:2

**Fairfax** 170:6

**fairly** 251:4

**faith** 84:21 195:14 246:6,7 263:4

**fall** 213:7 215:15 226:21

**false** 54:22 62:8,12 98:7 101:7,12 128:12 132:11,15 133:4,13 134:16 143:12 160:2 213:18 215:9,20 216:17 217:13,14 222:14 223:3,4 224:20 228:7 231:17 248:11 251:22 254:5,6,21 255:20 257:21 276:9 287:15,16 289:12 297:20,21 298:14 321:15

**familiar** 113:3 239:13 285:7

**family** 9:4 19:3 20:18

**family.com** 250:11

**fashion** 151:11

**faster** 67:12

**favored** 35:16

**fax** 66:22 67:7,8,9 188:6,10,11 189:13 190:3

**faxed** 67:17

188:8,9 189:12

**February** 26:9 79:18 240:17

**Federal** 149:3

**feel** 7:4 117:16 173:12 326:11

**fees** 182:8,10

**feet-on-the-ground** 146:15

**fell** 39:7 41:4

**felt** 74:7 270:10

**Fiber** 11:13

**fides** 200:21

**field** 175:13

**fifth** 235:15,17,18

**figure** 71:6 207:18 323:17

**figures** 24:21

**file** 112:19 129:2 170:5 177:3

**filed** 7:12,21 22:17 27:15 42:1 44:10 93:17 170:13 177:8 178:19

**filing** 42:7 98:12 221:17

**filings** 32:8 42:5,11

**fill** 218:5

**final** 36:6 50:11 53:13 76:6,14 211:17 213:12 288:7 290:4,8 324:20

**finalization** 249:21

**finally** 72:22 94:17 249:2 306:15

**finance** 17:11 55:11

**financial** 43:9,12 53:1,4,10,11,14, 17 55:10 136:19 147:3 154:15 158:10 159:11 161:1 187:4 229:13 230:8

**financially** 328:14

**financials** 187:6

**financing** 32:21,22 33:2 38:10,14 40:15

**finding** 29:13 91:4

**fine** 65:21 116:17 122:4 196:9 310:11 326:1

**finish** 123:1,2 131:16 198:9 257:10,11 323:21 324:6 326:14,16

**finite** 316:18

**firm** 156:10

**first** 6:4 7:7,8 9:12 12:13 25:11 30:7 52:19 53:21 71:7 73:8 75:11 80:16 83:20 84:6,11,20 86:12 88:19 92:14 94:22 95:4 104:4,6 108:8 111:9 112:15 114:3 126:14 143:3 152:15,19 172:21 174:22 183:9 186:3,7,9

191:8 192:1 194:1,12 195:21 196:16 228:11 233:1,8 235:22 240:21 248:10 254:6 256:20 260:13 263:20 280:9 282:8 284:15 286:7,8

**five** 40:12 41:4,5 51:16 153:12 155:5 228:12 283:21 302:10 303:1 307:2 320:9

**fixed** 287:14

**flight** 18:21

**flipped** 240:20

**Floor** 331:2

**flow** 224:15 231:13,14

**flows** 55:4

**flying** 18:19

**focused** 60:8 171:8 273:15

**folks** 37:5 60:7 197:3

**footing** 35:13

**footnote** 121:2 284:6

**forbearance** 39:21

**forecast** 136:4,12 140:14 208:15 210:4,6,22 211:5,18,22 212:5,12 225:7 278:2 300:21 301:2,3,4 302:15,18

## Capital Reporting Company
### Weidinger, Frederick - Volume I 09-13-2010
### Page 23

303:5,7,11,17,20
304:1,5
305:12,20 307:9
308:2,3,9,10,14,
18,19 309:13,14
310:6,7,8,9,10,1
2,18 311:2,6,7

**forecasted** 135:18
226:8 321:7

**forecasting** 314:18

**forecasts** 50:22
145:6 209:17
210:11,15 211:8
224:18 225:2
226:4 230:20
308:1,3,4 313:1

**foreclosed** 38:11
161:3

**foreclosing** 38:19

**foreclosure** 38:15
39:1 40:8,9
161:5 162:1

**foregoing** 328:3,4
329:4

**foreign** 244:14

**forget** 39:18

**forgotten** 318:5

**form** 9:20 24:3
27:19 35:18 37:9
39:8 40:21 41:19
50:19 51:22
57:21 58:7
59:3,18 64:3
65:15 68:5 69:6
74:17 75:3
76:8,15 78:6
80:17 83:1,9
85:18 90:21
93:18 96:5 97:20
105:17 108:14

120:17 122:2
133:5,14 134:21
142:12 159:8
171:5 174:22
176:6 191:13
197:16 198:22
200:6 212:6
213:19 216:18
218:21 222:18
225:10 226:11
228:8 229:4
233:2 236:2
239:5 254:22
255:3,6,13,17,21
256:1,15 261:16
262:16 289:13
290:3 299:10
303:14 306:20
310:1 312:2
313:5,8 316:22

**formal** 88:10
90:10

**format** 112:16
189:6 224:10
238:17 285:4
289:4 311:15
315:21

**formed** 10:13

**former** 72:17
73:22 95:17 96:2

**forms** 53:10
263:16

**forth** 24:16,17
69:22 73:16
101:18 102:14
118:11 119:10
124:20 235:12
243:9 275:11
276:18,19
278:19
292:11,12

**fortunately** 188:19
294:8 296:2

**forum** 151:19

**forward** 68:20
153:22 170:2
274:10,12
295:22 330:11

**forwarding**
302:14

**forward-looking**
80:4

**foundation** 86:3
135:19 139:10
159:9 236:3
286:22 287:8
289:14

**founder** 23:4,6

**fourth** 98:14

**frame** 204:11
207:11

**framed** 284:17

**frankly** 118:15
138:22 190:19
326:11

**FREDERICK**
1:9,15 6:3 150:6
327:5 329:3,18
330:7 331:7

**free** 7:4 173:12
200:20 238:21

**freely** 263:7

**frequency** 31:15

**fresh** 41:14 100:3

**Friday** 149:8
232:13

**friend** 37:21 38:7

**friends** 91:4

**front** 20:9 45:6
65:1 107:17
108:5,17 151:19
183:2 249:19

**fruition** 239:17
248:9 297:17

**frustrated** 267:11
268:2,3

**full** 36:14 101:13
152:15

**fully** 202:21
212:15

**fund** 91:8 138:19

**funded** 34:12,14
107:17

**funding**
90:12,14,15 91:2
191:10 322:18

**funds** 90:8 91:6,7

**funny** 244:6

**future** 218:20
221:10 222:2
223:19 225:5

_____
G
**gained** 22:17

**gap** 31:1

**gees** 280:21

**general** 37:11
45:18 48:5 85:9
86:17 96:1
155:19 156:1
170:11 194:5

**generally** 50:1
53:7,8 74:6
210:7,8

**generate** 28:20
230:19 322:10

Capital Reporting Company
Weidinger, Frederick - Volume I 09-13-2010
Page 24

generated 44:2

generating 47:9
49:11

gentleman 12:6,7
258:19

Geoffrey 2:12
330:1

geoffrey.greeves@
pillsburylaw.co
m 2:15

germinated
313:11

gets 16:15 177:10
252:22

getting 20:21
60:10 62:16
70:10 84:18 91:8
131:1 178:6
182:2 188:2
193:4,5,8 199:7
223:3 224:17
225:2,11 238:8
241:21 267:11
297:2

given 6:17 52:17
61:1,15 64:2
89:13 121:14,15
149:8 199:21
200:12 260:1
283:13 328:9
329:6

gives 194:3 262:22

giving 39:18,19
89:12 260:21
324:22

glean 101:15

Glen 103:17

gone 217:20 269:1

goods 120:11

government 38:2
41:20
42:13,17,22
47:5,12 141:15
156:16 203:17
206:6 207:3
208:20 209:1
218:19 219:4
226:19 322:16
323:10

governmental
208:22

grade 286:10

graduate 8:12

great 45:22 55:9

greater 25:11
31:15 313:12

Greenberg
63:9,10 103:17

Greenlay 83:3
113:8 158:3

Greeves 2:12
10:21 27:19 28:1
35:18 37:9 39:8
40:21 41:19
43:2,7,11,16,20
44:9,22 47:6
48:14 50:4,19
51:22 53:6
54:7,10 57:21
58:7 59:3,18
60:15 61:2,9
64:3,6 65:4,15
66:3,7 68:5 69:6
70:20 74:17 75:3
76:8,15 78:6
79:21 80:17
81:12,19 83:1,9
85:18 86:3 88:12

89:14,17 90:21
93:18 96:5
97:5,20 99:14,18
100:1,7 102:3,16
105:17 108:14
109:12,14
111:13,21
112:2,8
115:11,14
116:17
117:3,7,12 118:1
119:17 120:16
122:2 123:2,6
129:5,9,12,19,21
130:6 132:16,18
133:5,14,19
134:21 135:19
139:6,9 142:12
144:3,6 151:7
152:11,13
158:19,22 159:8
161:9 170:2,7
171:5,22 172:2
173:22 174:22
176:6 177:20
181:12,15
186:16 190:6,9
191:13,22
192:10,17,20
193:3,9
196:2,5,9 197:16
198:9,22 200:6
203:7,12 204:6
210:6 213:19
216:18 217:6
218:5,21 225:10
226:11 228:8
229:4,9 232:5
233:2 236:2
237:3,5,13,16,18
238:1 239:1
243:4 244:20
245:3,20,22
246:6,8 247:5,10

248:2 251:10
252:8
254:16,18,22
255:21 256:15
257:10 259:4
260:14,19
261:16 262:1,6
265:3 266:20
269:9,12,16
270:3,6 272:4,9
274:10,12,18
275:3 278:10
279:16 280:1,22
281:6,9,12
282:4,7 283:8
285:22
286:4,18,22
287:8 288:3,14
289:2,5,13
292:14,17
293:14
299:10,20,22
300:11 303:14
304:8,13 305:14
306:20
307:11,14
310:1,15 312:2
313:5,8
315:15,18,20
316:1,6,9 322:12
323:16
324:3,5,12,15
325:1,4,11
326:9,18,22
327:2 330:1,5

grimmed 157:16

Griswold 2:8

ground 122:10

group 14:22 22:15
38:5 126:6 277:3
294:5 295:20,22
296:3 322:16

Capital Reporting Company
Weidinger, Frederick - Volume I 09-13-2010
Page 25

Growth 95:12

guarantee 34:5

guess 157:17
179:12,13 185:7
226:16 251:2
255:10 258:13
300:10 301:18

guided 29:17
31:19 319:14

guy 37:8

guys 280:1 283:3
323:22

_____

H

H-A-B-B-I-B-I
27:3

Habibi 26:19
147:21 155:7
170:6 285:19

H-A-B-I-B-I 43:6

habit 250:10
269:17

half 9:16 10:2,7,10
20:10 80:10
135:5,10,18
146:17 325:16

hand 58:10 189:8
197:3,4 230:11

handed 44:10
150:13 208:2
304:4

handheld 189:2
197:21

handing 60:20
245:8 269:13
282:20

handling 185:4

hand-picked 9:20

handwriting
283:8,9

happen 140:17
143:5 221:5
302:17 326:13

happened 14:6
32:18 36:18
38:21 67:6 80:14
161:2 177:6
268:8 294:10
296:2 304:7

happy 117:18
326:10

hard 47:9 53:13
187:5

hardware 214:4

haven't 219:17
224:5 261:3
269:1 292:20
324:20

having 6:4 38:1
82:18 105:8
150:7 185:14
204:10 205:18
233:16 242:22
258:21 317:16

head 50:3 60:15
113:9 153:9
219:5 308:7
318:18 324:7

headcount
302:8,10

headed 72:19

heading 243:16
280:8 314:15
318:14

headline 239:10

headquarters
161:7

hear 281:9 327:2

heard 15:1 266:14

hearings 126:21

Hearn 179:7,13

H-E-A-R-N 179:8

heated 84:9

Heather 83:3
113:8,17,18
114:1 154:18
158:3,4

heavy 131:4

held 27:6 30:4
275:17

he'll 102:3 117:12
324:16

Hello 6:10

help 32:6,20
209:14 262:9
292:21

helped 13:13,20

helpful 289:6

helping 13:18

hereby 328:3
329:3

here's 43:5

hereto 328:13

he's 59:7 117:4,18
192:10 220:21
222:5 234:2
243:3
244:5,20,22
273:14 277:3
282:7 286:5
310:1

hesitate 330:15

hid 276:7

higher 118:17
183:11

highest 23:22

highlight 141:18

hip 144:10 208:5
314:18

hire 133:3 134:1
206:21 224:15
225:8,15 227:11
228:4 230:1
231:22

hired 133:7 134:5
206:8 212:20
221:1 225:15,16
231:11

hires 133:12 220:5
226:9

hiring 137:13
205:19 206:5
213:9 224:3,9

historically 230:6
322:5

hit 24:6 25:7,9
250:11 268:21
269:18

hitting 322:8

Hoeton 206:4

hold 15:19 236:18
316:1

Holding 94:22
95:4

hole 160:12

home 20:17 60:7
67:4,9
188:6,11,14
221:17

Hooton 206:3

hope 265:18

323:11

**Hopefully** 245:3
327:2

**hoping** 322:14

**Hot** 126:5,7

**Houghton** 206:4
209:20 241:2,3,6
258:14,16

**hour** 182:10
325:16,17

**hours** 206:21,22
256:22 261:21
324:4 325:20
326:10

**house** 205:14

**Houston** 18:21

**HubZone**
209:4,6,13 210:2
219:13
221:17,18

**huddle** 295:20

**huh** 245:2

**Huh-uh** 81:12

**hundred** 6:15
91:18 107:19
243:8 252:13

**hundreds**
235:10,11

**hung** 271:21

**hurried** 74:8

**hypothetical**
278:10 322:13

_____
I

**I'd** 16:11 30:11
42:18

**idea** 73:20 75:12

80:7 85:4 86:10
135:1 138:21
140:9 142:5
161:15 223:4
225:6 226:7

**identification** 52:7
57:8 60:18 64:10
88:6 92:2 99:4
110:17 150:4
187:12 189:16
193:13 195:4
196:20 204:1
207:6 208:8
216:3 223:7
232:9 236:21
238:5 241:18
242:15 245:6
250:1 259:14
264:6 268:11
274:2 279:11
281:16 282:18
284:20 285:12
286:13 293:1
298:1,8 300:15
301:9 311:9
312:9 313:15

**identified** 57:15
77:9,19 88:22
89:5 95:16
105:14 111:6
124:3 130:19

**identifies** 93:13
95:11 112:22

**identify** 105:22
111:15 119:3
121:22 122:5
126:11 152:22
154:5 276:21
283:21

**identifying** 114:2

**ignored** 227:6

**ii** 94:18

**iii** 94:21 97:3,7

**ill** 18:22

**I'll** 52:20 99:17
100:1 105:3
179:7 193:15
197:1 215:6
217:8
223:9,12,15
227:18 233:11
246:7,22 260:17
269:15 270:8
272:5 276:17
285:2 288:12,22
291:9 299:21
311:14 325:2
327:1

**I'm** 6:8 7:18 8:5
16:12 21:6
24:2,8,22 25:22
30:2 36:14,15
40:18 41:10
42:4,11 45:20
46:1,3,16
48:18,22 57:10
58:11,12 59:5
60:8,20 63:1
64:12 65:13 66:8
67:15,21 68:8
69:18 71:2 83:10
84:15 87:2
89:12,20 91:15
92:5 96:19
98:8,13 99:6
100:8,13
102:12,13
103:3,8 105:4
106:10 108:1
110:6,15,19,22
111:11,16,22
116:16 119:17
120:8,16 123:3,8

124:7,11,21
125:15 128:14
129:20 131:14
132:6 133:17
135:11 137:16
140:11 142:8
146:4,5 147:19
153:1,21 154:8
156:20 158:4
159:7,10,11
160:18,20
174:13 175:1
176:19 177:5
178:10,14,22
179:1,21 180:19
182:22 183:5,18
185:5,6 186:12
187:14
189:18,21 191:8
194:11 195:6
196:22 197:17
198:11 200:16
201:18 203:3
204:3 206:10
207:8,12
210:1,22 211:10
215:17 216:5
219:5 221:14
222:7 225:11
227:8,22 232:11
233:4 234:4,13
235:7 236:14,18
237:1,20
238:7,12,16
239:12,18
240:4,9 241:3,20
242:17 244:3,12
245:8,17,21
246:10
249:10,12
250:3,14,15
253:10,13 254:9
255:6 256:7,16
257:8

Capital Reporting Company
Weidinger, Frederick - Volume I 09-13-2010
Page 27

258:11,13,19
259:16 260:22
261:4 262:5,8
263:5,9,10
264:3,8 265:5,15
266:14 267:6
268:13 269:3,21
270:12
271:6,13,19
274:4,8,16
276:22 278:12
279:13,19
280:7,13
281:4,18 282:20
283:2 284:2,22
285:9,14
286:6,15 288:3,4
290:2,7,9
292:2,4,5,14,16
293:3,10 296:18
297:9 299:11,13
300:12,13,17
301:11 302:1,9
303:19,22
304:10,20
307:13 308:5,18
309:8,10,17,21,22 311:11
312:6,11 313:17
315:12
317:15,19,20
318:15 320:8
325:12
326:10,17,22
**Immediately**
92:11
**impact** 143:11
**implementation**
153:14 155:17
**implemented** 26:3
**implicit** 124:13,22

125:14
**important** 26:11
75:15 90:20
91:1,5 100:20
104:9 105:18
106:17 120:2
126:7,10 128:4,9
131:15,18 134:5
141:6 199:5,10
241:6,8,9 262:4
276:3 305:7
**importantly**
110:11 147:9
**impose** 325:21
**inability** 228:22
**Inc** 1:3 3:11 44:10
49:21 50:12 52:9
53:1 54:14,20
55:18 56:13,17
58:14 60:22
61:14 64:16,20
69:11 71:18
72:16 73:17 80:8
82:22 86:12
90:8,19 91:14
92:16 93:2,14
94:22 95:5,8,17
97:8,18 98:7
102:19 109:2,9
118:22 119:5
120:15 122:6
124:4 130:1
132:21 133:13
134:6 138:3,10
142:10 172:7
175:17 176:22
177:1,2,4,11
179:18 180:5
185:1 186:14
187:1 224:4,5
227:10 248:16
251:15 268:6

320:16 330:4
331:6
**incapable** 188:13
**include** 154:10
256:14 307:21
**included** 17:13
59:1 68:3,7 82:5
83:5 94:10 162:8
211:2
**includes** 102:6
**including** 9:9
101:22 126:4
154:8 280:4
**inclusion** 77:8
**income** 54:4
105:13
**incomplete** 117:15
**incorporate**
123:11
**incorrect** 67:3
141:13 155:21
277:19
**increase** 49:5
**increased** 182:10
**incredible** 145:11
**indebtedness**
69:21 101:9
**independent** 61:22
93:22
**in-depth** 247:17
**Indianapolis** 21:8
**indicate** 139:14
245:16 295:14
306:18
**indicated** 42:2
179:6 189:8

204:11
**indicates** 42:8
52:19 95:7
245:14
**indicating**
96:16,21 286:11
310:20
**indication** 194:3
**indicative** 119:11
**individual** 1:6,9
200:4
**individuals** 7:22
22:19 95:16
134:5 258:20
**indulging** 92:4
**industrial** 42:14
47:10 139:4
321:10
**Indy** 21:4,15
**information** 63:14
83:7 113:16
130:13 136:19
185:12
199:4,10,13
200:17 218:9
278:22 283:13
317:11
**informed** 134:4
**informs** 275:13
**inherited** 190:21
**initial** 31:8 104:1
129:1 138:8
263:2
**initially** 50:1 77:21
146:16
**initials**
77:4,8,9,14,20
78:1 145:19

Capital Reporting Company
Weidinger, Frederick - Volume I 09-13-2010
Page 28

initiated 96:13

injustice 295:6

inkling 14:2,3

Innovation 138:3
177:2 302:8

Innovations 224:5

inordinate 321:3

input 76:5
139:17,18
144:20 186:9

inquiry 23:11

inside 45:18 102:9
156:2 170:9

insisted 206:16

insistent 272:20

installations 56:21
57:1 202:3
217:19 228:14

installed 52:2
75:19 79:16 81:1
141:7 224:22
226:5 307:18
308:19 319:7

installment 84:6

installments 97:9

Institutional 11:6

instructed 154:19
263:6

instructing 234:3

instruction 154:17
317:12

instructions
260:21

insulate 320:22

integrated 272:21

integration 12:10

141:5 248:22
270:16

integrator 157:3,4

integrators 51:1
157:9

intellectual
58:1,5,15 59:21
60:9

intended 138:19
293:20

intent 16:19
65:3,6,10,12
66:19 68:3,15
69:14 72:3 73:21
82:13 83:6 108:9
153:20,22 154:7
182:21 195:18
213:16 214:1
219:17 224:6
249:3
253:4,7,8,14
267:3 314:7

intention 134:8

interaction 207:21

interest 26:16
105:8 220:2
276:1

interested 17:3,4
203:15,16,17
328:14

interesting 14:7
99:1 124:5
178:11

Internal 182:12
183:8

Internet 12:5

interpretation
194:7,8

interrupt 288:15

317:22

interrupted
309:21 318:2

interviewing 38:8

introducing
270:12,13

invested 54:18
91:13

investment 10:18
11:6 13:18 56:22
138:2

investor 14:22

investors 91:4

invited 146:3,21

involved 7:20
12:16,18 13:18
16:9,16,18 17:16
20:21 22:1 23:13
30:19 33:4 37:5
46:18
50:14,15,21
64:16 76:4 77:19
78:5 103:22
146:1,14 161:22
206:6 284:11
307:2

involvement 22:3
31:18 76:13
77:10,16

involving 222:3

IPO 16:17,19

IRL 21:4

irrelevant 221:12
223:22 224:10
247:20

isn't 264:15
298:17

ISP 20:2

issue 62:3 86:6,7
116:5 176:15
275:17 300:7
312:17 316:14
322:1

issued 79:8 202:20

issues 12:19 13:10
151:2 174:15
178:9 271:21
305:13 318:6

item 155:16 214:3
288:12 311:2

items 135:22
185:20
211:11,12 214:3

iteration 50:11
65:22 66:10
117:1 133:4
212:11 299:3
302:21

iterations 75:1,5
78:12 128:11
138:8,16 234:13

it's 14:12,13 24:7
25:22 33:6
43:8,14 46:12
48:3,12 56:8
61:18 62:6 63:2
65:1 66:14,16,17
73:12 74:18 78:1
80:17 82:6 88:22
89:1 98:13
100:20,21
101:11 102:16
103:10 104:22
110:10
111:6,15,19
116:11,17
117:9,10,18
120:2,17,20
122:10 124:17

Capital Reporting Company
Weidinger,  Frederick - Volume I 09-13-2010
Page 29

125:10,14
129:18 130:22
131:12 135:14
136:5,6,7,19
139:1 151:8
153:4,5
173:13,21 178:2
179:21 186:6
188:8,9 190:17
191:14 195:10
200:18 201:17
203:7 213:2,13
232:12,15,16
237:7,21,22
239:7 242:20
243:14 244:14
247:10,20 250:9
252:9 269:17
270:20 271:20
278:10 280:7
282:14 287:1,2
288:11,17
289:4,10,15
290:3,8 295:5
296:4 299:6
301:5,21
305:17,19,20
308:12 313:21
314:14 318:13
319:17,18
325:10

**iv** 95:3

**I've** 52:16 103:21
116:15 141:22
147:2,3 148:3
150:13 204:3
227:20 239:13
247:20 262:11
263:6 269:5
318:5

———— J ————
**J.P** 6:8,10 7:18

14:11 30:2 33:7
43:3,7 54:7
58:12 64:8 65:5
76:19 80:19
84:13 87:20
89:12 101:21
106:11 107:16
110:13 118:2
122:3 126:20
129:5 130:3
131:2 137:11
142:5 146:7
151:8,22 152:11
154:8 160:18
172:17 174:8
175:2 185:9
187:19 192:4,11
194:16 196:1,3
199:17 201:22
204:21 206:12
211:10 215:10
219:16 224:1
227:8 229:13
231:18 235:3
236:11 243:13
248:20 260:20
262:21 265:5
268:3 284:8
287:16 294:10
306:5 309:14
316:20 319:17
322:8

**James** 2:7
330:13,20

**January** 54:1
79:18 212:21

**JD** 78:2

**Jeff** 155:8,10,19

**Jefferson** 331:1

**Jesuit** 8:14

**Jesus** 274:14

**Jim** 13:6,7 50:22
51:3 76:3,11,17
77:11 126:19
127:1 136:20
140:22
144:1,10,16
145:2 146:9
154:11
155:6,17,18
156:22 157:21
199:4,11 200:9
201:3 207:13,19
208:5 210:9,14
213:10 215:1,7
226:2
307:10,16,19
308:1,2 312:5
317:6

**Jim's** 145:3

**JMP** 97:14,17
98:6,11

**job** 46:19 146:22
206:13,16 315:6

**jobs** 9:1 314:11
317:6

**John** 12:7,9,10
14:4 19:17,20,21
20:9 73:8 95:18

**join** 29:22 157:11
158:11

**joined** 30:8 144:10
157:12,13 208:4
314:18

**joint** 50:2 126:12
147:8,13,22
239:20 277:4
286:9

**jointly** 126:3
147:21

**Jones** 23:7,8,10

**Judge** 151:9,19

**judgment** 8:1
22:18 92:21
93:2,6

**July** 39:6 40:6
71:16 79:9 114:5
174:20 212:13

**June** 3:19
5:3,8,14,15,19
56:14
66:1,2,11,15,20,
21,22 67:1,17
71:13,16,19
72:5,8,13
74:5,20 78:9
79:19 80:2,21
92:17 130:22
131:2,20
132:11,15,22
133:2 148:2
188:10 189:12
191:12,20 192:8
193:18 195:1
204:19 205:14
219:22 233:19
234:22
240:14,21 249:3
254:4,7 258:9
263:4 268:9
281:20,22
282:11 284:7
287:7,14,21
289:12
290:10,17
291:3,12
293:13,22
294:14 295:15
297:11 299:8
300:3,20 301:12
303:3 304:3
310:14 313:19
316:20

Capital Reporting Company
Weidinger,  Frederick - Volume I 09-13-2010
Page 30

**justify** 225:4 313:3
321:7

---

**K**

**Kawasaki** 217:18

**key** 127:2

**kinds** 270:14

**knew** 37:22 38:7
72:5,11,15
74:1,6 75:14
76:13,17
87:10,12,20 89:8
93:1 94:1 98:10
126:8 141:11
145:2
182:3,5,7,9,11
185:3,4 207:11
215:8,19 223:1
224:17
229:16,17,22
230:6,11,13
323:4

**knowledge** 85:1,10
136:16 137:1,4,6
151:11,16,20
152:1,6 210:13
253:6 275:22

**Kondek** 227:2

**Koval** 2:2 99:22
102:9 109:10
119:6
139:7,11,20
281:7,13 299:12
304:14 317:22
326:5 330:21

---

**L**

**label** 294:11

**labeled** 74:19

**Labor** 95:12

**laboratory** 213:4,9

**lack** 137:1,4
176:15

**lacks** 139:10 236:3

**laid** 256:21 261:20

**lake** 67:3,9
188:5,11,14,18

**language** 96:21
108:22 120:13
121:22 245:11
277:15 296:7

**laptop** 189:2

**laptops** 58:18
59:2,6,7

**large** 7:22 11:6
52:12 126:22

**largest** 20:2 22:12
24:13

**LaSalle** 93:14,17
94:2,5

**last** 9:11 11:2 12:4
150:16 264:12
273:4 275:15
280:8 325:9

**late** 207:12 209:21
258:8

**later** 51:9 60:12
78:12 146:7
157:7 193:18
267:1 287:22
325:14

**law** 1:17 8:13 9:9
156:10 304:11

**lawsuit** 7:12,21
22:17 93:16 95:7
98:11 178:20
179:2

**lawsuits** 82:14

**lawyer** 85:20,21
110:7 156:3

**lawyering**
304:11,13,14

**lawyers** 85:14
103:22 104:3,6
137:13 156:13
171:8 202:16
230:14

**lawyery** 304:11

**lax** 263:2

**lazy** 269:18

**LC** 33:22 34:18,19
35:13,15 36:7,14
41:2,4,7,11,13
322:17 323:10

**lead** 37:8 49:20
319:13

**leader** 319:10

**leaders** 127:12

**leadership** 126:6
323:13

**leading** 12:5
154:6,7,20

**league** 21:1,4,16

**learn** 31:20

**lease** 212:19,22
213:3,8 215:3,13

**least** 90:13 93:1
97:18 98:6
141:19 144:16
204:16 263:1
314:9 315:4
323:2

**leave** 16:1 218:11
323:17 325:5

**leaving** 236:14

**led** 215:21

**left-hand** 73:8
78:11 123:20

**legal** 147:2 170:9
171:18

**legalities** 110:8

**legally** 110:13

**lender** 35:11

**lenders** 172:12

**lengthy** 76:18

**less** 24:8,11,20
25:1,2 36:11
160:17

**let's** 9:11 31:2 65:9
104:22 105:1
117:20 132:2
136:6 143:3
181:16 183:4
209:11 229:6
232:3 262:1
290:7 296:5,6
298:4 317:22

**letter** 3:11,14
34:4,7,11 35:4,8
64:15,19
65:3,6,10,12
66:19,21 68:3,15
69:14 72:3 73:21
82:13 83:5 91:15
99:10,13
100:11,14,15,17,
19 101:7,16,20
103:5,10,15
104:6,14 106:10
107:6 108:9
109:6 114:11,22
115:2,6,10
116:14 117:2
122:17,21
123:5,7,11

## Capital Reporting Company
## Weidinger,  Frederick - Volume I 09-13-2010
### Page 31

153:20,22 154:6
182:20 195:18
219:17 224:6
249:3 253:4,8,14
314:7

**lettering** 281:11

**letters** 33:21 35:9
253:7

**letting** 137:16

**level** 84:4 211:4,6
230:19

**leverage** 26:5

**Lewis** 9:16

**liabilities** 69:21

**liable** 100:22

**life** 322:10

**lifting** 131:5

**light** 160:12

**Lincoln** 8:11

**line** 54:5 92:14
98:14 183:9
185:20 211:11
235:15,17 242:5
266:7 273:4
280:9 290:14
299:12,15
304:20 331:9

**lined** 241:5

**lines** 55:7

**list** 57:14 96:15
120:20 127:6
180:8 184:12
198:19 203:1,18
233:19 260:5
261:6 301:21

**listed** 70:11
179:19,21

183:13 211:10

**listen** 316:11
317:19

**lists** 70:19 71:3
82:7 93:10
120:10

**litany** 277:17

**litigation** 21:22
22:10 92:16
93:11 96:12
97:13,14 98:18

**little** 14:11 16:15
24:20 46:5
51:8,9 78:20
92:5 110:21
111:7 112:21
191:5 196:7
200:19 237:7
284:5 293:6
322:7 325:20
326:3

**LLC** 22:7 94:22
95:4

**LLP** 2:13 330:1

**loaded** 190:13

**loan** 33:9,11
34:5,13 35:9,14
36:13,14 37:17
38:3,6 39:13
40:20 41:5 88:22
89:2,5 90:10
154:1,2 179:10
255:6,13,14,17
256:1 262:16

**loaned** 90:8 268:6

**locate** 174:5

**located** 19:7,8 23:8
217:15

**location** 59:10,17

209:13 210:2
215:4

**LOI** 107:13
188:10 195:15
219:7

**long** 7:15 9:15
10:17 14:9 15:14
31:7 133:20
160:20 180:2
230:7 250:16
251:4 296:9

**longer** 22:16 44:20
277:16

**lookout**
269:3,6,13,15

**looming** 219:4

**losing** 297:2

**loss** 54:1,12 55:14
56:13

**lost** 54:15,20

**lot** 12:16 24:2,4
33:5 45:21 46:17
51:4 67:12 71:13
74:7 113:15
131:4,5 136:20
143:6 144:12
188:16 195:22
201:2 207:21
218:8 228:15,20
229:12,13
240:18 257:15
261:22 271:14
273:11 274:20
277:10 295:2
316:18,19
320:20 321:4

**Lou** 227:2

**love** 26:17 42:21
235:4 258:11

**low** 313:13

**lower** 183:11

**Lukowski** 73:8

**lunch** 150:17

**Lundberg** 73:10

_____

M

**machine** 188:11

**Madam** 280:4

**main** 134:7,8

**mainly** 278:17

**maintain** 170:18

**maintaining** 69:11

**major** 265:12

**majority** 15:20
176:21

**maker** 226:14

**Maktoum** 22:12

**manage** 219:9,11
315:6

**management**
94:22 95:4
126:4,11 184:16

**manager** 113:10

**Manias** 51:1 141:1
146:10 154:11
155:6,18 156:22
157:11,21,22
226:2 317:7

**Manias's** 157:1

**map** 35:21 145:5

**Marc** 95:8

**March** 14:20
20:13 45:2 79:18
94:6 161:5

Capital Reporting Company
Weidinger, Frederick - Volume I 09-13-2010
Page 32

**mark** 16:21 52:4
  60:14 272:6,8,10
  274:4 282:3
  298:4 301:6

**marked** 3:18 52:6
  57:7,10 58:11
  60:17,20 64:9,12
  65:1 88:5,9,13
  92:1,5,8 96:3
  99:3,6,12
  110:16,19
  113:21 116:19
  117:10 150:3,13
  179:6 182:20
  187:11,14
  189:15,18 190:2
  191:18
  193:12,15
  195:3,6
  196:19,22
  203:22 204:3
  207:5,8
  208:7,10,12
  216:2,5 218:18
  223:6,9 230:18
  232:8,12 236:20
  237:1 238:4,7
  241:17,20
  242:14,17
  245:5,8 249:22
  250:3 259:13,16
  264:5,8
  268:10,13 274:1
  279:10,13
  281:7,15,18
  282:17,20
  284:19
  285:3,11,14
  286:12,15 291:7
  292:22 293:3
  297:22 298:3,7
  300:14,17 301:8
  311:8,11

312:8,11
313:14,17

**marked-up** 66:17

**market** 29:5 38:7
  41:21 74:15,19

**marketing** 141:1
  157:2,16,17
  226:3

**marketplace** 128:5

**markets** 26:4

**marking** 113:19

**massaged** 120:21

**master** 8:15

**matched** 119:1

**material** 116:5
  121:12,18
  184:22 185:12
  211:4,5 257:2
  304:18

**materiality** 185:7

**materially**
  184:2,11

**materials**
  121:3,7,9 242:1

**matter** 7:9 49:7
  53:12 127:20
  216:21 266:9
  317:14

**matters** 92:16
  185:5

**may** 3:21
  4:5,8,17,19,21
  19:14
  44:11,20,22 45:1
  71:16 75:2 79:19
  101:19 138:12
  139:17 147:14
  161:5 171:2

196:15 197:5
203:19 204:16
207:12 208:1,10
218:18 219:6,16
220:9 221:1
222:17,19 227:9
231:18
232:13,15
233:13,14,17
237:3 240:14,16
243:9,10 258:9
259:20 260:2,5
264:10,11,16
266:7 267:9
268:5 272:13,14
273:10 274:6,13
275:1,8
279:17,19
287:22 299:3
308:11 312:5
325:21

**maybe** 32:8 43:18
  101:15 116:1,16
  135:20 144:16
  149:11 157:13
  211:1 226:17
  242:12 268:2
  271:14
  292:18,20

**MBA** 8:15 9:9
  10:9

**McCabe** 37:11,15
  155:8,10,13
  156:1

**McCabe's** 156:15
  171:18

**McClain** 94:19

**MCI** 20:11

**McLean** 1:12,18

**mean** 8:2 13:14
  14:7 26:10

28:19,22 29:2,12
30:7 34:3 39:2,6
53:6 60:4
63:15,16 72:20
74:6 75:11 77:12
78:8,9,14
79:10,12 80:1
84:8,12,14,20,21
89:2 95:18 96:7
102:17 103:21
104:10,22
106:19 110:6
111:15 128:13
133:20,21
140:9,21 147:2,4
148:16 155:2
159:10 178:5
179:12,16,19
187:3 188:4
189:13
190:13,15
192:20 201:1
203:15 205:9
207:16 208:3
210:17
212:15,16
213:21 214:10
219:2,3,8,9
220:4,20,21
222:4,12 223:21
229:5,9 232:2
233:12,20 234:1
239:8 240:5,9
241:14,15
243:15,17
246:22 247:7
249:1,17,20
250:9 252:12
253:6 254:1
255:13 256:18
259:5 260:8
261:7,8
262:13,21
263:19 265:12

Capital Reporting Company
Weidinger, Frederick - Volume I 09-13-2010
Page 33

267:18 268:1
269:12,13,20
270:8,18 272:19
273:9,10
275:3,16 277:17
284:1,5 286:7
288:19 289:21
291:6 293:16
294:1,3 295:14
296:17 297:6
301:16 302:20
304:10,22
305:16 306:22
309:4 314:6,10
315:22
316:16,17
318:14 321:17
322:1 323:20
326:10

meaning 83:20

means 197:17
209:2 214:11
287:17

meant 77:8 103:14
199:21 321:13

meet 26:17 72:16
73:22 146:11
181:19,21

meeting 26:15
258:17 263:12
284:13 295:11
306:7

meetings 18:16
30:4,14 31:12
126:22 146:1,15
147:1 204:22
205:10 241:6
277:4

member 15:16
29:20 30:5,8,18
31:1,5,7,22 32:3

127:2

members 13:9
126:3

memo 92:12,20
93:7

memorialization
72:2 249:21

memorialize
195:18

memorialized
90:10 208:6

memory 43:3
174:1 247:10

mention 44:15

mentioned 219:3
226:9,21 252:10
253:17

menu 112:19
129:2

merged 278:6

message 313:20

met 16:22 27:10
39:2 126:6,7
204:21 258:20

method 190:18,20

metro 212:13
214:4,6,8

Metropolitan
11:13,14

MFS 7:9,10,12
11:10,12,21
12:4,12 13:1,16
14:1 16:18
19:16,22

Michigan 1:1
2:4,9 59:11
182:12
183:13,15,16,17

206:4,14 209:20
213:4 225:17,21
241:2 258:14,20
259:1

Microsoft 112:17
113:3 139:14
244:3,9,11
277:16 311:15

middle 100:16
221:15

midst 318:1

migrate 157:18

milestones 24:3,4
25:7,9 248:6

million 16:6,20
17:3,13 33:8,12
41:1,14 42:2
46:4,13 48:9,12
49:19
54:15,18,21
56:22 69:4,22
80:10,11 107:12
224:22 228:13
240:2 246:19
313:3 321:6
322:5

millions 254:11

Milton
155:8,10,13,19
156:2

mind 43:2 132:9
145:6 246:16
248:8 317:3

minds 263:13
284:14 295:11
306:7

mine 37:21 219:11

minute 192:17
245:20 253:22

269:9 270:14
272:4

minutes 67:4
188:17 227:16
299:16

minutiae 254:11

misrepresenting
133:15

missed 215:16
292:18 300:12

misspelled 89:1

misstatement
184:22

misstates 90:22

misunderstanding
116:16

moment 44:7

Monday 1:13
18:15

money 86:11,16
137:14 138:22
191:3 194:17,18
202:16,19
228:17
229:13,17 234:4
254:10 261:1
263:7,22 266:8

monies 91:13,17
98:12

month 59:14 60:12
124:4 127:21
175:6,10 181:1
252:10 275:20
279:7 296:9
320:10

monthly 30:13
70:16 94:11 97:9
106:15 120:20
123:21 125:4

138:9,19 174:19
176:5,9
180:13,20 249:6
297:10,18

**months** 15:4,15,17
16:1 17:1
18:9,19,22 20:15
79:18 80:16
125:11 133:21
138:4 160:13,16
176:10 184:7
228:11 240:15
297:11,18 321:4

**month's** 125:2

**moons** 138:17

**Moorman** 2:8

**morning** 18:16,20
179:6 228:20
229:3,10 324:12

**mostly** 171:17
246:14

**move** 18:14 19:15
38:1,3 68:20
238:13

**moved** 19:17
38:10 59:16
185:21
212:20,22
214:13
274:10,12 288:2

**moving** 29:12
53:12 134:2
287:18 295:2

**multiple** 131:13
220:6 309:6,8

**murph@berrymo
orman.com** 2:10

**Murphy** 2:7 6:7,8
11:1 27:22 28:3

35:22 37:14
39:11 41:9,22
43:8,14,18
44:1,14 45:1,4
47:11 48:16
50:6,20 52:3,8
53:8,16 54:9,13
57:9 58:3,9 59:9
60:3,19 61:5,12
64:11 65:8,20
66:6,9 68:13
69:12 71:1 74:21
75:7 76:12,22
78:10 79:22 80:6
81:4,15,21
83:4,12 85:22
86:5 88:7,14,17
89:22 91:10,19
92:3 93:21 96:10
97:6 98:4 99:5
100:3,10
102:5,12 103:2
106:1 108:20
109:13,21
110:18
111:19,22
112:6,10 114:19
115:17 116:22
117:9,20 118:3,4
119:7 120:5
121:6 122:12,16
123:4,10
129:8,11,14,18
130:4,7 132:17
133:1,9,17 134:3
135:3 136:2
139:22 140:5
142:20 144:5,18
148:18 149:11
150:10
152:12,16
158:21 159:4,13
161:11 170:4,12
171:10 172:1,3

174:6 175:4
176:12 178:1
179:4 182:1
186:21 187:13
189:17 190:10
191:17 192:6,13
193:14 195:5
196:4,13,21
197:20
198:10,12 199:6
201:10 203:9,13
204:2,9 207:7
208:9 210:8,12
214:2 216:4,22
217:7 218:13
219:14 223:8
226:6 227:5
228:19 229:15
232:3,10 233:6
236:8,22
237:6,14,17,20,2
2 238:6 239:3
241:19 242:16
243:5 245:7
246:3,18 247:18
248:4 250:2
251:12 252:19
254:17,19 255:4
256:4 257:4,14
259:8,15 260:17
261:11 262:10
264:7 265:4,7
266:22 267:4
268:12
269:15,19 270:7
272:8,11
274:3,15,19
275:6 278:13
279:12,18
280:3,5 281:2,17
282:6,10,19
283:11 284:21
285:13
286:3,14,19

287:4,12
288:9,11,22
289:3,9,17
292:20
293:2,15,19
298:2,9
299:17,21
300:1,16 301:10
303:18
305:1,15,18
307:3,20
310:3,16 311:10
312:10 313:16
315:17,21
316:5,8,13 318:3
322:19
323:14,22
324:4,7,10,14,20
325:2 326:17,20
327:1 330:13,20

**mutually** 140:17
220:1 240:19
246:13 258:8
296:3 305:8

**myself** 7:13 8:7,8
13:7 33:8
153:11,12,16
154:1,2,3 178:14
189:14 215:7
281:5 283:1,2
317:17,18

**mysterious** 294:13

---

**N**

**N.W** 2:13 330:2
331:1

**narrative** 14:9

**native** 112:16
189:6 238:17
285:4 289:4
311:15

Capital Reporting Company
Weidinger, Frederick - Volume I 09-13-2010
Page 35

**nature** 22:10 50:9

**Navy** 47:15

**NDA** 137:13
202:16,20

**Nebraska** 8:11,15
9:14 11:11 15:1
19:7

**necessary** 214:4
325:13

**negative** 55:17

**negotiate** 17:7
38:6 213:2

**negotiated** 16:14
39:15 71:18
120:21 180:6,21
181:4 263:10

**negotiating** 13:6,8
85:16 222:18,21
230:14
231:5,15,20
241:12 251:13
253:18 259:9
304:2 323:4

**negotiation** 220:18
249:20 251:21
253:1

**negotiations** 17:1
90:18 132:10
133:11 137:12
145:22
154:6,7,8,20
252:5 253:2
257:19 278:6
296:13,15

**negotiator** 49:20

**neither** 63:20 64:1
328:9

**Nemeth** 2:3

**nervous** 84:18

85:2

**nest** 143:5

**net** 54:4 55:6
56:13 120:11
124:16 160:11

**nets** 119:11,12
121:1

**netting** 105:9
108:1,3 121:5,17
122:1,14 176:9
252:14,20

**network** 157:9

**Nevada** 1:3

**next-door** 161:10

**nice** 187:9

**Nielson** 95:18

**nifty** 143:5

**nine** 33:8,20 41:2
127:16

**nobody** 200:11

**Nodding** 50:3
153:9

**Non** 79:4

**nonbinding** 253:4

**none** 86:9 139:1
211:4 254:1

**nor** 85:12 199:22
302:13
328:10,14

**northern** 225:17

**Notary** 1:20
328:1,18

**notation** 83:13

**note** 39:7 48:5
173:22 255:18

**nothing** 108:22

140:14 145:2
221:10 222:8
227:15 228:5
231:19 233:21
292:9 306:4
308:2

**notice** 1:17 3:16
149:9 264:22

**notices** 149:6
150:16

**notified** 179:20,22

**notify** 315:5

**noting** 246:1

**notwithstanding**
47:4

**November** 22:22
23:17 25:3,12
26:2 29:16 36:21
155:20 157:13
208:5 212:22

**nuclear** 176:18
177:7

**numerous** 101:22
106:19
122:13,14
141:17 199:18

———————————
O
———————————

**object** 27:19 35:18
37:9 40:21 41:19
50:19 51:22 58:7
59:3,18 64:3
65:15 68:5 69:6
74:17 75:3
76:8,15 78:6
80:17 83:1,9
85:18 90:21
93:18 120:16
133:5,14 134:21
142:12 171:5

174:22 176:6
181:15 191:13
198:22 200:6
213:19 216:18
218:21 225:10
228:8 229:4
233:2 254:22
255:21 256:15
261:16 264:3
272:5 289:13
299:10

**objection** 39:8
47:6 57:21 86:3
96:5 97:20
105:17 108:14
122:2 135:19
139:6,12 140:1,3
159:8 197:16
226:11 236:2
260:11 270:3
278:10 286:22
287:8 303:14
304:8 306:20
310:1 312:2
313:5,8 322:12

**objective** 18:13

**obligation** 178:5
181:21
209:18,19

**obligations** 27:11
69:21 70:2,7
72:16 86:12
138:20 181:19

**obscures** 293:7

**observation**
307:22

**obstructs** 129:4

**obtain** 63:12
208:19

**obviously** 35:10

39:5 199:16

**occasions** 131:13

**occurred** 52:9
118:5 142:22
143:12 193:17
254:12

**October** 4:13
36:21 184:7
185:18 242:21
254:14,15

**offer** 206:11
293:20 294:11

**offered** 206:13,15
296:16,17
297:10,17

**offering** 12:17
287:22

**offhand** 23:18
211:20

**office** 82:21
139:14 156:7,9
212:13,17,18
213:4,13
214:5,6,9,19,22
216:16

**officer** 17:10,11
26:1 27:9 76:3
141:1,2,4 157:2
158:10 184:10
217:22 226:2,3
328:2

**offices** 1:17 19:19
156:8

**off-line** 258:21

**offset** 125:9

**oh** 9:13 19:16
36:15 43:5 55:19
58:11 65:3
81:14,18 99:20

100:17 111:21
116:10 129:20
130:5 131:1
146:16 157:12
158:12
173:13,14
183:16 237:4,5
238:1 248:3
277:10 280:20
281:13 291:14
292:5 299:5
300:12 309:9

**old** 41:13
71:3,7,10

**Omaha** 8:14 9:13
11:10 14:22
19:19

**ones** 146:19
307:17

**ongoing** 251:20

**onto** 188:22

**open** 205:14
212:17
214:19,22

**opened** 112:20
212:18 213:14
216:16

**open-ended** 39:17

**opening** 188:13
214:6,8

**operating** 17:10
18:5 26:5 117:15
141:4 202:7
217:22

**operation** 22:20

**operations** 44:13
141:5

**opinion** 151:4,22
152:20 153:2

227:3

**opposed** 134:15
139:15 262:8

**options** 249:17,19
294:17

**oral** 1:16

**order** 26:4 62:18
63:3 78:20 81:6
178:13 208:19
219:4 225:7
226:8 319:15

**orders** 79:8,14
141:12,14,20
205:16 221:19

**ordinary** 72:12
185:2 229:1

**organization**
82:20 134:9
145:4 319:10

**organizations** 47:4
143:4

**organize** 145:5

**organized** 172:12
312:5

**origin** 142:14

**original** 36:11
39:7,13
41:2,7,11 129:16
131:3 189:5
250:21 254:6
330:8,12

**originally** 76:2

**originals** 158:12

**originated**
285:17,20
309:19

**others** 33:8 95:22
153:11,12,13,15,

16,17,19
155:5,9,15
156:19

**other's** 271:7

**otherwise** 270:1
328:14

**ours** 43:17 227:1

**ourselves** 260:16

**outcome** 328:14

**outdated** 277:16

**outlined** 106:14
109:16 254:9

**outlines** 49:1

**Outlook**
243:18,20,21
244:4,10,11

**outside** 28:17
41:20 45:17
156:2 170:9
278:16

**outstanding** 36:9

**overnight** 234:3

**owed** 36:5 41:14
69:5,22 73:16
96:2 98:12
174:10 182:11
183:7 184:22
185:13 204:14
229:12,17

**Owen** 23:7
24:16,18 30:21
32:19 33:3

**owes** 49:18

**owing** 173:4

**owned** 9:21 18:4
32:9 322:4

**owner** 21:9 22:8

23:4,6

**owners** 179:9

**ownership** 16:8
18:12 23:22 24:3
25:2 32:2,12

_____

P

**P.C** 2:3,8

**p.m** 114:18
149:13,14 150:2
196:12 232:7
251:1 299:19
327:4

**Pacific**
9:13,19,21,22
10:8,11,15

**package** 3:8 53:2
56:3
68:2,4,7,8,16
86:2 88:11 90:2

**page** 3:2,7 4:1 5:1
43:2,8,13 44:13
48:3 52:19
53:20,22 54:8,9
55:2,22 56:11
69:13,15,16,17
70:13 77:1 78:21
83:13 89:3 92:19
96:11 97:5,7,11
98:17 100:16,17
102:16 112:15
113:22 114:3
120:6,9,13 125:1
129:18,19,22
130:13
135:5,10,18
143:22 150:19
152:15 221:16
237:19
243:11,13
245:19 246:1

247:21 248:1,2,5
273:1 282:8
292:9 295:13
330:8,12 331:9

**pages** 43:15 56:9
68:19 73:1 81:5
93:7 329:4

**paid** 35:8 36:12
41:13 84:2 85:9
107:13 108:9
175:6,10 181:5
196:16 204:17
228:10
234:9,15,18
241:2 252:22
254:5 268:6

**panicked** 206:5
229:18,21

**paper** 90:5 104:9
130:1,5 147:15
148:14,17 200:2
239:9 248:14
294:6 295:20

**papers** 62:14
171:9 178:21
221:18 292:11

**paragraph**
69:15,18 93:10
94:18 97:3,12,14
150:20 152:15
275:15 291:16
294:12

**parens** 152:17

**parked** 101:20

**parking** 188:16

**partial** 88:22 89:5
291:11 303:2

**participated** 33:9
258:22

**participation**
40:18

**particular** 65:4
207:1 311:2

**parties** 1:22
61:1,15,19
62:7,10,17,21
63:13,19 64:2
106:21 131:4,22
177:16 220:1
246:13 253:19
258:8 267:10
291:19 297:14
305:11 307:1,2
328:10,13

**partner** 29:8
138:10 140:13
142:18 143:2
157:3,4 321:11

**partners** 8:8 305:9

**partnership** 4:14
5:11 46:8 50:2
130:2
131:3,6,8,21
132:4,12,19,21
133:3,8 134:15
138:9,13,22
140:15 143:4,11
147:17 148:9,11
211:22 212:9
219:21 220:13
221:3 224:1
231:5,9,16,20
234:9,11
239:16,21
240:10,13,19
241:1,13
245:12,15
246:2,12,20
248:9,16,19
251:14,21 252:3
257:19,21

258:4,7 259:10
264:13 265:11
273:6 283:18
285:9 286:20
287:2,6 291:20
293:21 296:14
297:14,16
298:13 299:9
300:4 301:4
302:11,21
303:12 304:2,16
305:8 306:8,16
309:1 313:4
316:22 321:7

**party** 29:10
34:17,18 70:11
96:22 181:7
201:18

**Paso** 16:4,22
18:5,7,13,14,15,
17,18 20:14

**pass** 270:8

**past** 49:19 171:14
182:3 321:8

**pasted** 243:14
245:18

**path** 212:2

**pay** 9:2 39:13
72:12 73:13
86:11,17,18 97:8
105:14 108:12
118:19 176:14
228:22 230:12
286:10 296:8

**payables** 71:4,7,11
82:4 235:14
260:6

**paying** 36:12
159:15,19
230:5,13

Capital Reporting Company
Weidinger, Frederick - Volume I 09-13-2010
Page 38

**payment** 34:5
35:14 70:1 71:18
89:8 101:5
106:2,4,6,22
108:22 109:8
119:4 120:14
124:13 125:4,9
138:3,19 174:16
180:6,20 181:1
191:8 194:2,9,14
203:16 204:15
230:14
233:17,18,21
234:16,19,20,21
252:13,15
253:3,14 254:3,7
255:15 261:13

**payments** 70:16
71:15 72:5,8
74:7 84:18 88:1
94:11 105:9
106:15 120:20
122:7 123:21
138:9 159:5
160:1,8,16,19
172:22 174:19
176:5,9 179:10
180:9,13
181:4,11 187:8
191:3 248:6
249:6 297:11,18

**payroll** 72:16
73:22 156:5

**pays** 110:4

**pdf** 245:12 246:2

**pen** 76:21 127:1
286:7,8

**pending** 97:13,14
196:2 243:4
281:3 299:20
310:15

**penny** 294:17

**people** 22:13 46:17
59:14 77:9
127:8,15 134:9
154:5,14 160:6
200:10,11 203:1
224:9 227:11
228:4 229:12
231:10,21
241:6,8,9 259:6
263:7 273:15
314:10

**per** 35:7 181:1

**percent** 16:11
23:20
24:10,11,19,21
25:15 88:3
177:1,2 280:21

**percentage** 16:7
23:22 35:15

**period** 8:18 11:3
19:4,12 30:15,18
31:1,8,10
32:2,10 44:11
47:2,13 49:8,12
55:7 179:10
181:20 191:4
199:20 217:21
297:11,18
320:12

**periods** 49:15
73:13

**permutations**
323:5

**person** 50:15
147:7 151:1
152:8 199:10
200:9,20 220:22
230:2 314:9

**personal** 85:11,12

90:8,14,17 91:5
197:12 225:14
229:20 236:7
241:15 258:21
263:3

**personally** 28:17
34:12,14 86:11
91:13 100:22
107:21 108:12
109:5 151:15
241:9,14 254:10

**personnel** 205:19

**persons** 151:21

**perspective** 270:22

**pertain** 185:7

**pertinent** 261:7

**Pete** 51:1 77:12
141:1 146:10
154:11 155:6,18
156:22
157:7,11,21,22
226:2 317:7

**Ph.D** 60:1 131:6

**Ph.D.s** 320:9

**phone** 64:8 197:21
198:2,6,8,13
200:13 203:2
314:8

**phrase** 181:16

**pick** 198:2,4

**picking** 314:8

**picture** 236:15

**piece** 90:5 239:8
248:13 295:19
309:10 311:3
318:4,6

**pieces** 200:1
294:2,3

306:9,10,15
307:5
309:1,2,6,8

**Pillsbury** 1:17
2:13 330:1

**pipeline** 79:5,6
80:22 105:22
106:16 109:17
119:2 141:12,14
160:10 175:10
224:21 278:2
308:20 319:9
323:12

**Pittman** 1:18 2:13
330:1

**Pittsburgh** 237:10

**places** 101:22
216:1

**Plaintiff/Counter-
Defendant** 1:4
2:2

**plaintiffs** 8:4

**plan** 26:3,8,11
51:10,20 75:21
117:5 141:9
203:20 225:5
323:20

**planned** 153:20,21

**planning** 272:7,10

**plans** 71:18

**plant** 202:7

**platform** 319:19

**platforms** 320:5

**play** 13:4 51:3

**please** 26:22 33:2
107:5 119:21
128:18 134:10
137:21 139:2

Capital Reporting Company
Weidinger, Frederick - Volume I 09-13-2010
Page 39

140:4 147:18 148:1 152:9 194:2,19 234:2 236:19 251:16 264:18 273:4 278:12 280:11 308:20 330:6,11,14

**plenty** 218:7

**PLLC** 92:15

**plus** 58:5,15 124:17 262:14 263:16,17 294:16,17 321:12

**pocket** 80:3 85:12 86:11 107:18 263:22

**point** 19:14 23:19 44:5 128:1 129:14 139:19 154:13 159:14,20,22 174:1 179:5 200:20 208:3 219:1,10 220:13 221:2,7 222:7,13 224:5 228:5 231:4 235:18 244:13 253:3 266:12 268:3 272:18 274:22 275:1 278:6 280:8 305:4 313:2 316:19 325:10,19 326:9

**pointed** 44:19

**points** 86:15 122:4 135:5,15,21 208:18 210:20 211:2,14,17

212:5 231:15 251:5 313:22

**Pontio** 15:13,14,21 17:7,22 18:2,4 19:7

**portion** 17:12 42:15 235:21

**portions** 39:20

**pose** 288:12

**position** 11:2,18 55:17 148:19 177:12 206:15

**positions** 15:19

**possession** 24:7 201:17 310:4

**possible** 194:2 275:1

**possibly** 155:7 272:1

**post** 34:15 40:6,8,9 153:19

**posted** 56:13

**potential** 146:2,12 251:21

**pounding** 242:12

**pre** 153:19

**preapproval** 175:19

**preceded** 132:10

**precious** 206:20

**pre-closing** 178:17

**precondition** 178:17

**predicted** 135:10

**prefer** 190:19

**preferred** 190:17

**preliminary** 151:8

**prepare** 6:13 73:18 130:8 283:12

**prepared** 62:4 86:1 125:19 126:2,3 128:11 135:7 253:2 266:13,15,18 267:9,16,18,22 293:12 300:8

**preparing** 136:12 268:2

**present** 1:22 2:17 247:12

**presented** 39:3 57:2,4 121:4,12 250:20

**preserved** 257:11

**president** 11:19 12:9 156:16

**pressing** 290:4,8

**pressure** 270:1 271:1

**presumed** 306:2

**pretty** 18:22 38:18 47:20 113:19 114:2 187:21 205:10 236:11 240:5 271:2 308:12

**previous** 9:17 29:20 80:9 198:20 313:11

**previously** 150:7 313:21

**price** 13:13 17:12

255:15

**priced** 294:17

**primarily** 52:1

**principles** 266:8

**print** 244:17

**prior** 7:6 23:10 29:16 38:14 45:7 53:5 71:19,21 85:10 86:12 87:10 89:21 90:1,22 94:1 105:7 118:10 161:7 178:7 180:4 200:5 223:17 234:19 255:2 261:14 268:17 291:11 294:14 299:3 303:1

**prioritized** 127:4

**private** 16:19

**privileged** 170:10

**privy** 63:18

**probably** 49:7 72:18 101:14 121:2 127:9,10 130:11 145:3 146:17 153:11,12,13,14, 16 157:12 179:13 195:19 197:15,18 203:18,19 239:19 241:11 245:1 261:6 276:17 288:4 317:3,6 323:14

**problem** 188:20 200:8 280:18,19

**problems** 14:15 82:18 265:12 270:14

**proceed** 291:21 303:12

**proceeded** 162:7

**proceedings** 151:18

**process** 38:16 45:17,22 46:1 79:3,4 84:12,15,17 106:3 140:11 189:4 208:21 222:22 242:9

**produce** 45:22 82:10 83:19 141:8 187:10 189:7 230:8 236:12 326:21

**produced** 82:11 112:3 135:2 195:11 210:11 285:10

**product** 125:16,19 126:15,18 127:13 136:17 146:13 147:1 148:13 202:3

**products** 75:18 126:12,15 128:6 147:8

**professional** 20:21 46:17 182:8,9

**proffer** 129:7

**proffering** 315:15 316:4

**proficient** 312:7

**profile** 242:6

**profit** 54:1 55:14

**program** 157:3,4,6,7

**progress** 65:18 66:18 185:19 287:3,10,17 288:2,18 289:11,16 290:6,21 291:5 293:17 295:16 297:15 306:6

**progressing** 287:18

**project** 320:1

**projections** 139:4

**prolific** 187:19,21

**Promise** 265:3,4

**promissory** 255:18

**pronounce** 206:3

**proper** 91:9 270:3

**properly** 228:16 242:2

**properties** 112:20 113:5 129:1,3,22 130:13 134:12 138:1 139:14 143:22 311:18

**property** 58:1,6,15 59:21 60:9

**proposal** 248:15,19 249:5,13 256:7 291:2,20 292:8 296:8

**proposed** 5:11 65:13 235:2 260:13 294:14

**proposing** 298:13

299:8 300:3

**propping** 202:18

**proprietary** 278:22

**protect** 273:13,15 318:16 320:21

**proud** 243:3

**provide** 81:3 121:7 194:12

**provided** 34:4,7,18,19 40:15 139:17,18 143:8 156:9 200:5 203:1 249:5

**provider** 12:6

**providers** 33:22 35:13,16 41:2 322:17

**providing** 94:6

**provisions** 100:21

**public** 1:20 12:13,14,17,18 16:20 32:8 328:1,18

**publicly** 12:12,21 15:21 27:6 32:9

**published** 148:15

**pull** 115:22 129:2

**purchase** 3:9 17:12 29:14 52:13,15 57:11 79:8,14 102:7 103:11,19 104:1 106:13 116:6 119:8 141:11,14,20 152:18 205:16

255:16 276:12,16 277:1 278:4,7,9,16,18 319:15

**purpose** 80:19,20 81:2 86:17 96:19 101:16 103:5 109:3,5 128:8 149:3 260:4 271:17 308:9

**purposes** 22:17 51:15,16,17 85:10 194:6 213:2 217:13

**pursuant** 1:17

**pursue** 98:2 297:15 305:7

**pursued** 178:11

**pushed** 78:13

**pushing** 85:3

**putting** 17:3 46:18 53:13 294:21

**puzzle** 311:3

_____

Q

**qualifications** 241:15

**quarrel** 139:3 140:6 285:20

**quarter** 49:18

**quarterly** 30:11 31:11,16

**question** 7:1,3 10:1 14:8 27:20 30:1 37:10 43:21 58:12 61:9 62:6 63:16 64:4,19 66:8 69:7 76:9,10,16 77:17

Capital Reporting Company
Weidinger, Frederick - Volume I 09-13-2010
Page 41

| | | | |
|---|---|---|---|
| 78:7 81:20 85:19 87:20 88:4 94:14 96:6 98:5 101:11 103:8 106:5 107:7 114:20 115:15 118:2 122:18 123:1,2,9 124:5,12 128:17 130:6 133:6,15 135:11 140:4 142:7,13,15 148:4 170:8 171:6,8 173:11 174:8 175:1,2 176:20 177:20 181:15 183:12 184:8,17 185:6 186:11,18,20 187:7 190:13 191:5,16,21 192:7,8 194:19 196:2 197:17 198:9 199:1 200:7,8 207:14 209:22 210:2 212:8 213:20 215:10,18 216:19 217:6 218:22 221:14 223:15 225:11 226:12 228:2,9 229:6 233:3,5 236:3 238:15 239:1 243:4 244:22 247:13 251:18 255:1,22 256:16 257:9 261:17 265:6 266:3 267:5,6 272:5,6,8,10,12 276:17 281:2 286:5 287:5 288:10,12 297:8 298:19 299:20 | 303:15 306:21 310:15 313:6,9 317:20,21 318:4,5,22  **questioning** 304:21  **questions** 67:13,14 105:3 108:5 115:12 123:17 129:15 131:17 152:5 153:3 175:13 181:13 190:7 208:14,17 216:11 217:1 227:18 246:16 258:12 265:1 273:5 280:11,22 281:8,9 302:1 325:13 326:8 330:14  **quick** 123:16 223:12  **quicker** 257:16  **quickest** 75:17  **quickly** 38:18 53:20 87:8 141:7 148:3 220:20 229:18 251:7  **quite** 13:19 62:3 118:15 314:7  **quote** 94:4 135:14,15 179:7 221:15 262:4 265:18 266:7 269:21 319:14  **quoting** 262:2,7  ——————— R ——————— **race** 20:21  **racing** 7:20 8:8 | 20:21,22 21:1,4,10,16 22:1,4,7,8 23:13 30:19 33:4  **railroad** 9:13 10:2  **raised** 15:1  **raising** 16:20 33:7  **ramped** 49:3  **ramping** 321:10  **ran** 21:5  **rapidly** 72:21 160:11  **rare** 318:13  **rather** 146:21 152:3  **Raymond** 95:8  **RE** 330:4  **reach** 325:19  **reached** 325:10  **readiness** 125:16,20 126:18 127:13  **reading** 260:21 262:6 270:8 274:22  **reads** 93:20  **ready** 75:18 126:13 127:6 128:3,7 277:14 278:3 303:12 306:2 307:19  **Reagan** 9:19  **real** 137:6  **reality** 28:10  **realize** 230:17 | **realized** 221:4  **really** 30:2 33:5 34:3 56:20 63:21 72:2 85:3 99:14 127:13 131:10 143:5 206:20 230:9 235:4 246:10 257:15 267:12,14 269:21 270:21 295:5,8,10,13 304:20 317:1 322:2  **reappeared** 142:17  **reason** 37:2 38:5 44:16 46:6,20 75:15 126:8,17 130:12 134:18 147:4 160:8 173:7 174:9 176:8 183:10 190:11 219:12 220:22 221:16 225:3 242:11 244:15 261:9 285:19 293:11 301:14 311:22 312:3 324:17  **reasonable** 325:15  **reasonably** 36:21  **reasoning** 258:12  **reasons** 29:2 143:6 246:14 304:19 305:7,17  **recall** 17:15 52:14,15,16 64:15 74:22 84:4,9,16 87:21,22 90:4 91:11 92:7 99:10 |

Capital Reporting Company
Weidinger, Frederick - Volume I 09-13-2010
Page 42

133:10 141:19
147:11
177:17,20
193:20 196:14
197:5 199:7,14
203:6 205:18
216:9 218:17
233:10,16 235:6
238:8 239:4
242:21
247:11,14,15
249:13 265:16
266:17 270:12
320:17

**receipt** 86:12
109:2,9 250:17
330:11

**receivable** 179:14
186:15 187:1

**receive** 233:12

**received** 175:21
190:14,15 216:9
257:1 260:5
279:9

**receiving** 84:6
193:20 196:14
197:6 203:5
232:18 233:10
235:6 239:4
243:6

**recently** 161:22
261:20

**recess** 91:21
114:17 196:11
232:6 299:18

**recessed** 149:14

**recognize**
143:18,21

**recollect** 23:18
32:4 36:19 79:10

157:19 176:17
177:5 182:14
196:17 201:21
203:4,6 211:20
220:14 239:18

**recollection** 25:1
31:11 32:7 39:12
40:3,4 41:1
43:22 45:11
47:17 48:19
53:12 61:22 62:6
68:2,14,22
69:2,3 79:1
81:16,22 82:2
93:22 102:1
104:14 118:8
147:20 148:7
160:15 184:11
185:11
193:4,5,7,10
205:9 206:12
230:9 232:18
234:17 240:22
243:2,6 247:12
250:18 261:12
270:13

**recommences**
32:17

**reconcile** 99:1

**reconvene** 325:14

**reconvened**
149:14 327:6

**record** 30:12
31:14 32:15 37:3
44:9 52:5 111:3
112:3 117:20,22
128:20 129:21
140:2 148:5
152:21 179:3
187:16 196:18
197:1 206:12

213:7 215:17
232:12 236:11
257:12 260:5
262:8,12 264:4
267:20 281:14
289:1 298:20
310:11 325:9
328:8

**records** 24:9 47:20
161:2,16
171:3,15,16,17,1
8 228:21

**recross** 325:17

**redefines** 26:3

**redirect** 325:12,16

**reduced** 35:10
328:7

**refer** 102:7 110:22
123:5,11 130:3
173:9 245:17

**reference** 123:13
124:15 245:22
250:16

**referenced** 98:14

**references**
94:18,21 95:3
97:14 200:4
239:8 312:16

**referred** 100:11
115:6 119:20
284:8
288:7,15,17

**referring** 105:1
152:14 210:19
258:2 282:7
284:5

**refers** 107:5

**reflect** 143:9

**reflected** 62:4 84:7

91:17 101:3
119:1 231:12

**reflects** 131:8

**refresh** 32:6
43:3,22

**refreshing** 174:1

**regard** 151:15
288:5

**regarding** 4:2
92:16 93:7 95:19
143:3 179:9
185:12 207:22
210:16 221:7
242:5 247:17
251:21 261:5
273:5,18 312:17
330:10

**regardless** 212:5

**regards** 177:11

**Registration**
328:21

**regular** 179:10
207:13

**regularly** 220:12

**regurgitation**
235:14

**reimburse** 235:22

**reimbursement**
89:1,5 235:19

**Reiner** 1:19
328:2,18 330:18

**reiterate** 280:6

**relate** 135:9,17

**related** 113:17
134:15 154:9
174:16 176:14
204:10 223:20
252:3 305:13

Capital Reporting Company
Weidinger, Frederick - Volume I 09-13-2010
Page 43

328:10

**relates** 110:14 138:6

**relationship** 35:1 62:21 170:18

**relationships** 198:20

**relative** 328:12

**released** 121:16

**relevance** 200:19

**relevant** 212:5 254:2 261:7

**Reliabot** 58:17 59:1 95:20 126:16 127:5,18 128:2 145:1 146:12 157:10 202:6 204:14 215:19,21 217:12 218:1,11 275:14 276:15 277:9,12 278:15 319:19 320:2,6

**relied** 63:12 75:22 278:14

**relieved** 18:2

**rely** 128:1 278:8

**remain** 35:5

**remember** 16:10 17:17 31:15 36:1 42:15 51:13 53:1 57:14 82:17 84:19 87:16,18 108:18 134:1 148:12,13,15,16 172:16,17 185:14 188:2 192:11,14 198:18 201:21

202:1 203:8 204:10 212:14 229:2,9,11 232:20 235:9,13 238:12 239:5 241:21 242:10 248:18 249:15,16,17 258:14,16,17,21 259:3 265:8,9 301:11 314:3,4 320:19

**removed** 22:14

**Remus** 51:1 283:14

**rent** 213:1

**rep** 278:1

**repaid** 49:16

**repayment** 94:7 180:22

**repeat** 189:14 299:21 302:1 320:5

**repeatedly** 134:4 205:8

**rephrase** 7:4

**reply** 250:10,11,12 268:21 269:18

**replying** 250:15

**report** 42:1 45:17 56:5 81:10,11 92:15 93:8 194:4

**reported** 12:10,22 32:11 42:5,10 185:2

**reporter** 26:22 148:5,7 262:2 280:4

**Reporter/Notary** 330:19

**reporting** 1:20 11:20 12:18 27:10 147:3 155:11 184:10 331:1

**reports** 218:8

**represent** 6:9 52:20 189:21 209:15 285:2 311:14

**representation** 205:6 246:9 311:19

**representations** 127:7 128:2 209:12 276:10,12,15,22 277:8,10,20 278:5,8,15,17

**representative** 21:10 151:12,16

**represented** 54:17 58:14 59:12 61:16 75:18 79:6 86:14 157:8 210:15 226:4 277:11,18 278:2 306:2 319:5

**representing** 56:20 63:7 80:21 238:16 278:19 308:13

**represents** 69:1 79:2,5 81:17 82:1,3 83:17 93:13

**request** 191:9 229:19 280:14

319:14

**requested** 148:5 179:8

**required** 18:12 94:11 174:19 175:18 283:22 284:7 288:16 308:16

**requirement** 177:9 178:16 179:17

**requirements** 210:14

**requires** 319:22

**requiring** 284:11

**reserve** 325:12

**reset** 322:8

**reside** 58:1

**residing** 19:5

**resignation** 161:7

**resigned** 20:12 30:18,21 45:2,9 161:5,19 170:13,15

**resolved** 170:14,16 188:19

**re-sort** 232:4

**resources** 140:22 206:20 240:18 273:16 321:4

**respect** 202:3 314:18

**respective** 1:22 294:5

**respond** 108:16 188:1 251:1 312:21

**responded** 187:7

234:5 251:7 257:20 259:20 268:18,19

**responding** 4:16,20 260:6,7 280:14

**response** 6:20 216:10 227:17,21 228:3 234:6 235:4,8 250:21 251:5 252:6,9 259:18 260:1 264:20 268:15 272:2

**responses** 227:20

**responsibilities** 144:20 155:12 314:11

**responsibility** 62:22 63:2 77:13 109:4 141:4 146:9 148:9 156:16 158:8 178:3,6 179:15 215:1 226:1

**responsible** 25:15 62:16 82:21 85:15 98:2 107:21 141:2 144:11 145:17 146:21 157:3 159:2 184:16 307:17 330:9

**responsive** 105:2

**rest** 145:6 271:19

**restart** 321:22 322:1

**restatement** 108:13

**rested** 20:17

**result** 38:1 42:13 96:3 126:5 127:6 132:10 141:20 273:12 317:6

**resulting** 211:5

**results** 41:17 258:6

**resume** 324:18

**resumes** 220:22

**retained** 5:21

**retired** 14:20 15:2,5 20:7

**retirement** 14:21 20:6

**return** 294:13 326:7

**returned** 161:20

**returns** 228:16

**revenue** 24:5 25:16 28:21 46:10 47:18 51:5 75:16,17,18 79:5,15,17 80:7 105:9,13,22 106:7,16 107:1 109:2,9,17 110:3 119:2,5 120:3,10,15,22 122:6 124:3,9 125:8 126:9,13 127:6 128:3,7 134:15 135:9,17 139:4 140:13 141:8 142:18 143:2 144:9 146:13 160:10,14 175:7,11

176:10,11,15 182:12 183:8 205:7 210:16 218:19 220:19 224:17,21 226:4,8,14,20 228:6,15 230:20 252:16 277:14 278:2,3 301:2,3 302:15,17 303:4,7,11,16,19 304:1,5 305:12,20 306:2 307:9,16,18 308:1,2,8,10,14, 17,18 309:12,13,14 311:2,6 312:22 313:2 319:7 321:7,13 322:9,10 323:6

**revenues** 79:4,5 122:6 307:17 312:17

**review** 28:6 53:17 208:21 325:3

**reviewed** 141:22 149:6 150:16 203:20 291:10 306:12

**reviewing** 55:10

**revised** 131:12 298:22

**revisit** 325:21

**Rick** 3:17 4:5,7,9,15,16,18, 20 5:8,9,13,15,18 17:2 70:20 119:21 250:11 266:7 273:13

293:7,9 298:11 300:10 307:12

**rick@weidingerfa mily** 197:10

**rick@weidingerfa mily.com** 5:3

**Rico** 63:9 64:8 186:4

**right-hand** 77:5 240:1

**Rixan** 137:14 202:19 203:18

**RMR** 1:19 330:18

**road** 76:3 188:17

**Roberts** 151:9,19

**robot** 215:22

**robotic** 162:4 171:11,14 213:3 319:14

**robotics** 29:17 31:19

**robots** 214:10,12 215:9,20

**role** 12:14 13:4 16:13 17:6 27:9 45:5 51:3,5 157:15 160:4

**rolled** 41:7 211:13,14,15,17

**Ronald** 9:18

**rookie** 100:8

**room** 68:9 126:22 127:5,8 280:4

**roughly** 15:4

**roundtable** 127:14

**Route** 304:15

Capital Reporting Company
Weidinger,  Frederick - Volume I 09-13-2010
Page 45

**Royal** 33:10 34:4
  36:7,19
  38:10,11,19
  41:11 154:1

**rule** 139:22 149:4

**rules** 6:19

**run** 12:6 117:16
  188:10,16
  215:8,20 217:12

**running** 223:2

**runs** 215:22

**RW** 66:4 119:18
  145:19 288:5,6,8

——————
S
——————

**SA** 95:8

**safe** 271:20

**sake** 187:16

**salaries** 48:8,20

**sale** 13:12 17:7
  175:19 177:10
  178:6 179:17
  305:21 306:1

**sales** 41:17
  42:2,8,12,14
  44:2 45:10
  46:4,13 47:3,9
  49:4,10 50:22
  51:10,20 76:3
  77:13 91:3 106:8
  107:2 133:12
  134:6 140:19
  141:1,5 146:1,4
  154:10
  157:17,18
  171:15 202:4
  207:19,22
  209:14
  210:3,6,11

212:13 213:9
  214:8 218:19
  219:19 220:19
  223:3 225:18
  226:1,2,19 230:2
  255:15 273:21

**salesman** 146:5

**salespeople** 212:21

**salesperson** 146:5

**salutation** 243:16

**same-day** 268:14

**satisfaction** 70:7

**satisfy** 102:20

**Saturday** 268:18

**save** 43:18 196:7

**saw** 88:18 90:11
  94:2 145:15
  200:1 251:20
  270:21 275:20

**scale** 319:19 320:5

**scenario** 138:5

**schedule**
  3:8,10,12,13
  5:11 49:1 52:19
  61:17,21
  62:1,4,9
  70:1,14,16 71:22
  72:20
  73:1,3,5,18 75:6
  77:22 80:4 82:5
  83:18 84:1
  88:9,16 89:13
  92:6,8
  94:3,10,12,15,17
  96:9 97:22 98:22
  99:2 102:19
  104:13,15,17,18,
  20 105:21
  106:9,12,13

107:4,7,11
  108:4,16,19
  109:16,19
  110:10
  113:13,21
  114:1,10,21
  115:5,7,8,18
  116:1,14,20
  117:8,10,17
  118:9,12,13
  119:19,20
  120:3,9 124:20
  125:15
  128:12,13,15,16
  129:16,17
  130:2,9 131:7,20
  132:8,9,17,20,22
  143:2 146:11,18
  154:18 159:3
  160:7,20,22
  161:1 172:11
  173:9 174:5,13
  177:15,21
  180:8,12
  182:6,10
  183:2,8,18,20
  184:2,17
  185:9,20 188:5
  191:6,9 199:19
  211:12
  220:11,15
  298:5,12,18
  299:7 300:2
  302:12,13

**scheduled** 25:18

**schedules** 56:2
  300:6

**schematic** 283:15

**school** 8:14 9:9

**schooling** 9:4,6

**science** 320:1

**scientists** 60:1
  131:6 279:4

**Scott** 13:8

**screen** 112:16
  129:2 134:12
  138:1 311:18

**SEC** 42:2,5,11
  242:2

**second** 7:19,20
  77:1 83:21 88:2
  89:3,8,11 108:10
  111:11,12
  117:21 120:8,9
  150:19 237:19
  240:1 245:14
  263:21 269:20
  273:1 286:1

**secretary** 9:17
  225:14 226:15

**section** 101:4

**secured**
  172:8,15,17,18,2
  2 176:1 177:11

**Securities** 27:15

**security** 35:12
  40:15 175:13,18
  180:19 291:12

**seeing** 53:1 82:17
  244:11 276:1,5

**seemed** 190:20

**seems** 180:2

**seen** 53:4,9 239:14
  269:1 299:4
  302:7

**select** 37:19 38:5

**self-explanatory**
  111:16 120:18

**self-funding** 86:15

Capital Reporting Company
Weidinger, Frederick - Volume I 09-13-2010
Page 46

**sell** 29:9 128:6
136:7 146:13
147:1,9 175:16
205:11 319:11

**seller** 100:21

**selling** 7:10 48:5

**sells** 270:15

**send** 59:13 148:16
194:2 203:4
263:7 313:20
318:13

**sending** 79:11
193:20 219:8
220:21 242:11
254:10 261:10
263:5 301:12
306:3 314:3

**sense** 132:12
206:20 253:19
265:10 283:1
295:22 307:5

**sent** 5:8 59:22
86:17 104:12
149:9 188:7
193:8 199:8,11
201:19 232:16
250:10,14,22
254:8 255:2
263:21 280:20
282:11 285:18
287:6 288:21
293:12 301:17
303:4 309:20
310:17 313:21
315:16 316:6

**sentence** 70:5
269:21

**separate** 162:9
192:7 251:5

**separately** 303:5

**September** 1:13
174:21 184:7
213:14 214:22
327:7 331:8

**series** 7:21
21:5,10,13
22:13,14,15,18,2
0 111:19 150:20

**serious** 136:8,11

**serve** 142:21

**served** 22:16

**server** 190:16
244:7

**servers**
201:4,6,11,12,14
236:14 238:21

**service** 12:6 183:8
244:7

**servicing** 157:10

**session** 3:5 150:1
162:8

**sets** 122:1

**setting** 137:22

**settle** 295:19

**settled** 93:10
170:17

**settlement** 94:4
96:12,22 181:4

**settlements** 82:14
85:16 95:12

**seven** 126:14

**several** 4:13 6:15
49:14,15 73:7
77:14 216:1
239:15 241:6
242:20 243:8,10
244:5 267:19
269:5 282:15

306:10

**Shafi** 1:6,16 2:17
3:3,11,17
4:5,6,7,9,15,18,2
0
5:3,8,13,15,18,2
1 6:6,9 26:12,14
29:3 49:21
50:12,16 51:6
52:2,9 53:1
54:14,19,20
55:18 56:13,17
57:15 58:13
60:22 61:14
62:5,13,20 63:12
64:16,20 65:14
67:7 69:5,10,22
70:2,7 71:18
72:5,11,16
73:17,21 74:6
75:13,22 79:3,4
80:8,21
82:11,15,18,22
83:18 84:5,10,21
86:8,10,11,15
88:3,20 89:6,9
90:7,8,19
91:12,14 92:16
93:2,14,17
94:5,19,22
95:4,8,17 96:2
97:8,18
98:1,6,12 102:19
105:9,10,14,22
106:4,8,16
107:2,20
108:7,12
109:2,5,9,17
110:3
113:12,16,17
116:18,21
118:20,22
119:2,5

120:3,10,15,22
121:8,14,15
122:6 124:4
125:8 130:1
132:21
133:2,7,11,13
134:4,6 137:16
138:2,10
140:11,19 141:8
142:10 144:1,10
145:4 146:9
147:4,21 150:9
153:18
154:9,14,19,21
155:11 158:18
159:6,15
160:1,8,10,16
172:7
175:7,10,16,17,1
9
176:11,15,16,22
177:1,2,3,8,11
179:2,17,18
180:5,21 181:18
184:10 185:1
186:1,9,14
187:1,18 188:3
190:12,18
192:16 193:1
196:15,16
197:3,14 198:20
199:8,13,18
200:5 202:3,6,13
203:10,14
205:19 206:4
207:19,22
208:20 209:11
210:14,16
213:13 215:19
216:9 217:10,17
218:17 219:19
220:6,19
221:2,11,15
222:1,3

Capital Reporting Company
Weidinger, Frederick - Volume I 09-13-2010
Page 47

223:2,18,19
224:4,5,18,19,21
225:7 226:4,9
227:1,10
228:6,21,22
229:17,22
230:11,13
231:16 232:13
234:10 235:21
237:8,11,14
238:2 240:3
241:5,14
242:9,22 243:21
245:12 246:2
247:4
248:13,16,18
249:13 250:7,13
251:14,15
252:16 254:8
255:3,14
256:2,20 257:18
258:22 260:12
263:3 264:16
266:13,17
267:8,22 268:6
270:12,15
271:22
272:13,14,17
273:2,19 275:13
277:9 278:1
280:13,16
281:22 284:3
287:7 289:19
293:12 296:9
300:19
301:1,4,12
302:8,11,17
303:5,6,22
304:3,6 306:3,17
309:3 310:5,18
311:1 312:16,21
314:4,16 315:2
316:7,10
317:12,17

318:8,17
319:3,8,9 320:15
323:5,6,11
324:13 325:13
326:6,12
330:4,13 331:6

**Shafi's** 4:17 63:17
102:6 103:18
116:19 117:11
128:2 138:19
151:13 157:5
178:3 200:21
201:8 214:17
215:8 216:15
217:5,21 224:2
226:1 229:12
230:18 259:20
275:4,5 303:11
308:9 310:10,20
312:4 320:13

**shaking** 60:15
318:18 324:7

**share** 3:9 13:16
16:7 25:2 32:2
33:14 52:13,15
57:11 102:7
103:19 116:6
119:8 152:18
255:16
276:12,16 277:1
278:4,7,9,16,18

**shareholder** 15:20
22:12 23:15,20
24:13 29:21
31:21 176:21
323:10

**shareholders** 33:1
40:16 322:17

**shares** 13:16,17
24:7 25:6,7,11
34:1 294:16

**sharing** 124:22
243:3

**Shaw** 1:18 2:13
330:1

**sheet** 55:14 92:11
129:22 183:5
235:1
288:12,15,17
329:8 330:12

**Sheikh** 22:12

**she's** 262:7

**shifted** 132:2

**shocked** 86:22
260:21 261:2

**shooting** 65:19

**short** 25:22
91:3,19 110:22
203:18

**shot** 112:16

**showed** 191:6
229:13,14
298:18

**showing** 5:9 57:10
64:12 79:9 84:2
92:5 99:6 110:19
187:14 189:18
195:6 196:22
204:3 207:8
216:5 232:11
237:1 238:7
241:20 242:17
250:3 259:16
264:8 268:13
274:4 279:13
281:18 284:22
285:14 286:15
293:3 300:17
301:11 311:11
312:11 313:17

**shows** 54:4 66:17
71:15 77:22
78:12 110:10
120:1 143:22
190:4 191:7
194:3 195:8
285:18 293:7

**SI** 94:5 101:5
159:18,21 179:9

**sides** 309:4

**Sidgmore** 12:8
14:4
19:18,20,21,22

**Siemens** 4:2 79:11
124:14,16
125:10 141:16
203:16
204:8,11,14,19,2
1 205:6,12,16

**sign** 223:14 254:1
284:3,12 301:1
302:15 303:7
304:1,5
307:8,15,16
308:2,8,15,20,21

**signature** 100:17
105:5
330:8,10,12
331:22

**signatures** 283:22
284:7 288:16
308:16

**signed** 66:16,19
67:19,22 73:21
78:3 82:13 186:1
202:15 212:21
213:7
215:3,5,12,14
219:7,17 224:6
255:14,17
290:14 292:3

Capital Reporting Company
Weidinger, Frederick - Volume I 09-13-2010
Page 48

302:17 303:1
304:6 309:15
311:1,6 314:7
329:8 330:12

**significant** 9:5,8
76:5 144:20
304:18 305:6

**significantly** 24:7
25:2 72:21

**signing** 90:1
302:10

**signoff** 283:22
284:8,9 303:11
308:10,16,17
310:21

**signs** 309:3

**Silicon** 37:6,16,19
38:8 40:11,14,20
41:12,15 154:2
161:3 323:2

**similar** 223:17

**simple** 224:16
308:12 317:12

**simplified** 131:10

**simply** 108:19
110:9 290:9

**single** 24:13
129:22 268:5

**single-handedly**
140:19,21

**sir** 6:12 7:2
8:3,13,19 11:22
12:20 13:3
15:18,22 18:8
19:13 22:2,21
25:20 33:13,17
35:3 43:1
47:14,16
49:18,22 90:3

93:5,9 94:20
103:4 105:6
111:10 112:8
125:5 130:6
140:21 145:14
150:12 156:12
161:9 183:21
186:2 241:16
256:12
268:16,21 273:3

**sit** 15:3 38:5
276:21

**site** 277:7
278:20,22 279:3

**sitting** 58:18
192:11 247:12

**situation** 322:21

**six** 40:12 58:17
59:1 126:14
240:11 251:5

**size** 16:5

**skimmed** 148:3

**skip** 134:12 209:11

**skipped** 19:14

**skoval@nemethb
urwell.com** 2:5

**slew** 119:9

**small** 8:14 173:15

**smart** 283:2

**SmartZone** 221:18

**Smith** 103:17

**so-and-so** 219:12

**software** 29:14,17
31:19 59:1
201:13 202:6
215:8,19,22
217:12 218:1
243:18,20,22

276:11,15 277:9
278:15 279:8,9
319:14,19 320:3

**sold** 7:10,11 11:21
12:1,3 13:17
16:2 120:11
178:8 181:6
321:9

**sole** 22:8 50:15

**solely** 154:16

**solid** 176:10

**solution** 270:16

**solutions** 321:9

**solve** 195:22

**somebody** 112:4

**somehow** 315:6

**someone** 83:6
146:20 151:2
153:5 194:11
201:6 204:17
206:21 262:22
319:3

**someplace** 67:10

**sometime** 23:12
39:13 213:7

**somewhere** 31:4
68:9 200:17
228:17

**sorry** 8:5 10:22
19:9 27:5 36:15
39:10 43:21 45:1
48:17,18
58:11,12 66:3,8
67:15 100:8
105:4 108:1
111:11 123:3,8
125:15 128:14
129:20 135:11
139:7 142:8

156:20 183:16
198:11 206:1
210:1 215:17
217:9 233:4
237:4,13 238:1
240:9 244:3
245:17,21
250:16 254:17
255:6 256:7
262:5 265:5
267:6 274:8
278:12 279:19
280:13 281:4
285:22 288:14
292:5,16 297:9
299:13
300:12,13
305:15
309:21,22

**sort** 50:2 80:7
105:8 210:14
291:11 325:19

**sought** 97:18 98:6

**sound** 36:21 42:3

**source** 58:18
218:19

**sources** 40:7

**SOUTHERN** 1:2

**SPA** 57:6,17
101:4,14,20,21
115:8 116:2

**space** 47:10
213:1,3 214:19

**speak** 110:8
127:17 143:7
152:9 153:6
158:2 177:18,19
199:3 211:15

**speaking** 66:5
221:5

Capital Reporting Company
Weidinger, Frederick - Volume I 09-13-2010
Page 49

speaks 58:16
101:21 153:22

special 104:9
155:21,22 156:4
170:11

specialty 207:1

specific 17:17,18
49:2 159:12
170:8 198:19
303:1

specifically 76:19
84:19 91:6 98:8
148:15 157:6
171:7 172:16
207:17 212:8
235:13 238:14
260:12

speculation 304:9

spell 26:21 43:5

spend 51:6,8 85:6
138:21 194:18
206:20 260:13

spending 140:15
223:1,2,4 318:7
320:13,19 321:2

spent 10:7 51:4
87:8 105:20,21
133:21 136:20
137:14 144:12
145:10
202:16,19
213:8,9 228:20
233:1,8 240:18
321:4 322:5

spoke 51:13
133:22 199:19
259:5

spouted 215:16

spreadsheet 5:16

312:6

Springs 126:5,7

square 127:1

staff 9:18 18:16
26:15 126:11
156:13 202:22

stamp 194:21

stand-alone 316:4

standing 220:4
221:6

stapled 239:9

start 9:7,11 90:6
133:8 217:8
250:6 256:8
260:17 324:1,5

started 10:3 20:20
25:11 38:16,18
180:18 212:1
240:17 246:15
257:2 265:14

starting 11:18

starts 78:8 186:7

start-up 321:15
322:2,3,7

state 151:10
152:19 182:12
183:13,15,16,17

stated 213:17,22

statement
25:21,22 26:6
28:8,9 41:18
42:18 54:1,12
55:1,4,14 56:18
81:3 151:8 175:3
275:2 281:3
288:22 312:18
320:17 325:9

statements 43:9,12

44:12
53:2,5,11,14,17
55:10,12
57:2,3,5 159:11
187:4 229:13
230:8 262:11
279:3

States 1:1 21:9
38:2,4 134:1,2
217:12

stating 140:2

status 82:15,16,22
209:5,6,13 210:3

stay 19:2 55:12

stayed 18:6

staying 67:2,3
324:9

steep-off 46:10

stenotypy 328:6

step 33:1 252:5

stick 65:9 67:13
247:5

sticker 100:3

stipulate 144:6

stock 23:16 33:19
50:12,13 69:20
103:10 104:1
106:13 240:7
249:16,19
294:17

stop 159:5 160:1
181:10 195:20
323:15

stopped 159:15
160:9

strategies 170:8

Street 2:13 330:2

stress 74:7

stretch 111:1

strike 17:18 77:17
90:5

string 3:19 59:6

stringent 45:16

structure 13:13,14
131:3,8,20,21
138:14
140:14,16
143:13 148:9
154:22 212:1
249:4 253:18
287:10 290:22
294:10
296:12,14

structured 25:6
94:6 180:9

structures 248:21

structuring 13:21

stuff 219:8 233:22
292:9

subject 69:20
141:18 243:16
249:20 318:13
320:22 325:18

subjects 284:12

submit 145:3
242:2

submitted 45:8
62:5 137:15

submitting 308:13

subparagraph
93:13 94:21
95:3,7,11 96:11
97:7 98:14,17

subparagraphs
95:16 96:16

Capital Reporting Company
Weidinger, Frederick - Volume I 09-13-2010
Page 50

**subsequent** 35:9
186:13 195:17

**subsequently** 14:6
170:20 231:6

**subsidiary** 18:5

**successful** 296:10
297:19

**sudden** 297:2

**Sue** 99:21 100:6
149:9

**sued** 181:22

**suggested** 38:8

**suggesting** 117:14
145:8 288:6,21

**suggestion** 117:18
230:18

**suggests** 221:15
272:14

**suit** 170:5,13,16
177:3,8

**suite** 2:4,8
161:12,14

**suited** 151:2

**sum** 94:10 289:19

**Summary** 112:22

**summer** 39:3,6
226:21

**summertime** 9:1

**summit** 126:5,21

**sums** 182:11

**support** 133:12
134:6 219:19
220:19 225:7
226:8 230:2,19
231:10,17

**supported** 277:16

**supportive** 322:16
323:10

**supports** 233:21

**supposed** 70:17
86:8 101:17
133:2 177:16
194:5 213:13
228:3 230:22

**sure** 7:18 16:12
17:20 24:2,8
27:10 30:3 31:3
42:5,11 44:6,8
48:2,22 59:5
60:8 61:6 63:1
67:10,21 68:8
83:10 87:2 89:12
98:8 100:13
106:11 109:13
123:19 134:8
140:11 151:5
152:12 158:4
159:10
160:18,20
171:21 175:1
176:19 177:5
178:10,22 179:1
183:7 185:6
186:12 191:22
197:17 206:11
215:11 219:6
221:14 234:13
235:5 240:4
241:4 251:17
256:9,16 258:19
262:6 264:19
280:7 284:2
285:10 286:6
293:10 299:17
304:10 312:6
315:8 316:21

**surfacing** 265:13

**surprise** 286:7

288:5

**surprised** 38:20,22
313:13

**Susan** 2:2 330:21

**SUW** 183:17

**swirl** 249:2 297:6

**swirled** 185:15
234:12

**swirling** 187:4
264:14
287:3,11,19
293:18 294:2
296:21 299:1
306:11

**swirls** 239:20

**switch** 99:17

**sworn** 6:5 150:7
328:5

**Systems** 11:13

—————————
T
—————————

**tab** 111:9,11,12
112:1,9,12,13,15
113:22 114:21
119:15,18 120:6
121:22 123:17
125:21
128:18,22
129:21 130:9
132:5,9
134:10,20
136:6,10 137:21
139:2,5 140:7
142:3,21 143:15
145:12
147:18,22
171:22
173:17,21 174:3
184:12

**tabbed** 111:4

**table** 125:16,20
126:18
127:1,13,17
290:7 294:21

**tabs** 129:1 139:12
174:2

**tactics** 261:5

**tag** 99:18

**Tahtinen** 258:18

**T-A-H-T-I-N-E-N**
258:18

**taking** 12:14
183:20 246:6
247:8 304:15
317:4

**talk** 12:16 40:10
122:19 132:3
137:10,16,18
144:16 151:1,3
154:19 157:20
170:8 183:3
190:19 200:1,4
202:17,21 264:2
289:19 296:6
315:3 324:8

**talked** 40:12 76:17
106:19 120:13
150:17 205:7
248:20 264:12
275:4 318:7

**talking** 37:5 45:12
59:7 88:12
98:10,13 99:9
106:21 133:17
138:13 173:1
175:12 176:1
180:15,16,17,18,
19,20 206:18
207:12

Capital Reporting Company
Weidinger, Frederick - Volume I 09-13-2010
Page 51

219:20,21
221:3,11 222:2,5
223:18 229:11
237:18 240:17
248:8 250:18
252:13,14
256:16 259:11
261:4 262:12
263:9 281:4
282:4 283:16
309:8,10 314:8
318:8 319:17,21

**talks** 140:10
252:17

**Talon** 2:3

**tasked** 265:10

**tax** 228:16

**team** 13:6,9 17:8
21:4,9 126:4
127:3 206:18

**team's** 292:13

**Tech** 162:5
171:12,14
258:20 259:1

**technical** 5:5
147:12,14,16,21
148:11 246:14
265:11 267:12
270:14,22
271:21 273:20
283:3 285:6,9
304:18
305:7,13,17

**technically** 221:4
297:1

**technologies**
270:16 272:21

**technologists**
141:2

**technology** 26:5
28:20 29:1,4,5
47:3 51:2,15
58:17 95:20
127:20 137:19
141:5 154:10
157:10 201:13
205:11 218:9
225:1 271:7
275:20 276:2
277:18 278:3,20
279:3 305:21
306:1
319:4,6,10,11
320:9 322:4,6
323:12

**Ted** 83:2
113:14,20
154:18 158:3,4,6
184:18,19

**tenet** 105:19
110:14 141:6

**tenets** 51:12

**tens** 96:1

**tenure** 35:6 184:9
216:15 217:22

**term** 40:19 75:8
100:15 101:6,11
145:17 235:1
252:20
288:11,14,15,17
295:12

**terminal** 322:22

**terminate** 318:20

**terminated** 46:8
258:10 321:21

**terminology**
272:14

**terms** 35:7 46:8,22
47:18 50:15

153:20 233:19
234:15 251:14
256:21 257:2
259:9
263:1,5,9,13,20,
22 264:1 287:11
289:22
290:10,13,19
291:3,22 293:21
295:13,14,17
321:21

**test** 173:14 247:10

**testified** 6:5 150:8
186:3 199:12
207:20 310:2

**testimony** 73:20
90:22 110:2
129:5 199:14
229:2,10
328:4,5,8
329:5,6

**Texas** 15:4 19:8,10
158:1

**Thank** 7:5 43:10
44:18 66:7 88:4
99:8 100:9,18
112:8 128:19
129:20 152:10
154:4 198:10
207:10 209:10
216:7,12 223:11
242:19 247:14
250:5 254:17
259:18 264:10
269:8 271:18
274:6 279:15
285:16 286:4,17
289:5 309:18
312:13 316:9
330:15

**thankfully** 274:13

**Thanks** 43:11 50:7
92:4 114:16
193:16 204:7
237:5 279:16
286:18

**that's** 14:7 17:4
29:2 30:1 34:22
39:9,10 43:20
44:20 45:12 55:1
58:20 61:21
62:22 63:16
65:21 67:3,18,19
68:17 70:4,12
72:8 74:18 76:10
81:12 82:8 85:14
87:8 88:2 93:19
97:10 99:18
101:3,13 102:17
105:20,21
109:5,16,17
111:16 116:1,15
119:1,11,15
122:4
124:5,12,13,14,1
5 125:10,12
129:5,14 130:21
131:1 138:3
142:7,18 143:6,8
144:6 151:8
153:19 160:20
161:21 170:10
173:6 174:12
176:3 180:19
181:8 182:17,18
188:9 190:13
193:9 196:9
197:12 201:13
202:21 204:22
206:2 211:6
212:2 215:22
219:13 221:22
227:18
228:2,15,18

Capital Reporting Company
Weidinger,  Frederick - Volume I 09-13-2010
Page 52

229:17 235:7
236:11 237:9
238:15 239:9
240:3,22 241:3
242:7 245:3
246:8,22 247:13
248:12 249:20
250:20 252:16
254:18 260:7
261:2 262:15
266:3 267:5
270:3,4,17 271:1
273:17 279:22
286:4 288:10,15
289:5 293:18
294:9 295:8
297:6 300:10,11
305:20 306:1,13
309:17 315:12
318:14 320:21
321:16 322:2,7
326:1,9

**thereabouts** 238:9

**thereafter** 328:7

**therefore** 141:8,9
246:14 265:21

**there's** 25:21 29:5
40:4 46:21 47:22
59:6 71:6
77:4,21 81:5,9
89:4,15 92:20
102:13 108:21
121:2 124:12
146:7 173:16
187:9 198:19
200:12 203:18
233:21
236:10,14 239:9
242:5 271:13
272:8 274:20
275:7,8,9,11
282:2 295:2,9

302:7 309:4
320:3,4

**they're** 111:6
178:10 200:20
292:1,3

**they've** 190:14

**third** 9:7 18:12
29:10 34:17
61:1,15,19
62:7,10,17 63:13
64:2 70:10
108:11 181:7
201:18
243:11,13
245:19 246:1
324:16 331:2

**Thirdly** 140:13

**thoughts** 145:5

**thousand** 91:18
107:19 252:13

**thousands** 96:2

**thread** 187:9

**threatened** 97:13
98:18,20

**threshold** 185:8

**threw** 240:4

**throughout**
133:11

**throw** 253:17

**throwing** 248:13

**throws** 253:18

**thrust** 224:14

**Thursday** 195:1

**tick** 116:18

**tied** 109:17 110:12

**tighten** 49:10

**Timeline** 248:5,7

**timely** 214:4,11

**Tishkoff** 85:13,15
86:1 92:12,15

**Tishkoff's** 92:19

**title** 11:4 132:20
157:1 158:9
287:1,2

**titled** 66:14 92:20
95:8

**today** 6:11 14:12
18:7 22:20 29:5
96:19 145:16
149:7 157:22
161:14 177:17
184:19 192:12
199:12
201:11,12
216:11 269:2
276:21

**Tom** 37:11
155:7,10
156:1,15 171:18

**tomorrow** 128:5
234:4 251:8
260:22 261:1,4
319:20
323:18,21
324:12,13,19
326:4,11,14,19

**ton** 187:17

**tonight** 324:6
325:5 326:18

**top** 43:16 67:18
73:13 108:17
114:3 127:6,12
135:10,18
143:20 248:5
249:15 287:16

290:5 295:12

**topic** 152:9
153:3,6

**topics** 152:6

**total** 40:22 70:10
71:10 83:21
123:21

**totals** 194:2,9,15

**touch** 127:20,22
137:19 199:22

**towards** 65:19
107:18

**TR** 22:7,8

**traded** 12:12
15:21

**train** 218:10

**trained** 110:15
218:2

**training** 218:1,7

**tranches** 263:18

**trans** 17:18

**transaction**
13:5,16 14:1,4
16:5,13,14 17:6
18:3 50:9,13
51:17 53:14
57:15 61:19
62:8,11,14
63:3,6 64:16,21
72:2 80:5 85:17
104:2 105:19
106:18 108:8
110:14 116:4
121:5,14,19
125:17 126:9
127:19 128:10
131:10 133:22
141:6 142:19
154:22 157:8

Capital Reporting Company
Weidinger, Frederick - Volume I 09-13-2010
Page 53

209:19 212:2,6 242:3 252:2 255:20 258:1 262:15,18 272:22 276:3,8 278:1 288:18 290:21 292:10 295:7,10 316:20 317:3 320:20

transactions 11:17 102:22 103:21 253:21 295:2

transcript 162:9 325:3

transcription 329:6

transfer 4:17 84:7,11,20 85:5 192:16 194:1,10 229:20 259:21 261:1,3,14 267:2 290:16,18

transferred 83:21,22 89:11

transfers 84:3 236:6

Transportation 9:17

treated 255:15

treatment 96:22

Treo 189:2 198:14

trial 236:16

trick 63:16

tried 30:11 249:1 283:1 295:1

trigger 78:15

Trip 237:9

trouble 72:11

true 23:1,2,20,21 25:13,14,16,17,1 9 27:7,8,11,12 33:19 34:5,6,9 38:11,12 40:16,17 44:21 46:12 49:21 50:9,10,17 51:11,21 52:10 53:5 54:16,21 55:10,14 56:17 62:8,12 63:7,8 64:17 66:1,12,16 67:17,20 70:17 72:17 74:16 75:2 85:17 87:11 88:11 90:2 93:3 94:11 96:17 98:7,18,19,21 101:7,12 105:5,10 107:9 118:20 124:1,2 128:12 131:12 132:11,12,15 133:3,13 134:6,16 137:9 142:4,11 143:12 158:18 160:1,3 176:22 190:17 213:13,17 215:9,20 216:16,20 217:13 222:14 223:3 224:20 228:7 229:16 231:17 239:17 241:2,7 246:21 248:10,16 250:8,13 251:22 252:6 253:5 254:5,20 255:16,20 257:21 268:7,8 272:17,18

275:17 276:3,4,9 282:1,15 287:14 289:12 291:21 294:15 297:20 298:14 300:4,20 310:18,19,21,22 314:19 317:13 318:10 321:15 328:8 329:5

trust 195:14 265:19 266:6 297:3

trusted 62:14 319:6

try 27:3 273:15 294:4

trying 31:20 46:3 49:9 103:3,8 116:15 122:4 124:11 131:14 132:6 143:8 144:14 181:12 207:18 257:8 258:13 262:8 265:10 267:11 270:12 271:11 273:11 288:20 291:15 294:1,4 295:18 296:18 305:4 306:6,7,8,11,13 308:5,22 317:20 318:16 320:21,22 321:5

Tuesday 291:12 327:6

tunnel 160:13

turn 55:22 56:8 73:1 81:5 97:11 111:9 134:10 137:21

turned 122:11 220:3

twice 152:3

Twinsburg 202:7

type 31:21,22 175:17 252:2 253:18 294:9

types 172:12

typewriting 328:7

typical 315:22 316:10 319:13

typically 102:21 103:20 315:13,19 318:12

Tysons 1:18 161:10

_____

U

Uh-huh 48:7,11,13 55:3,8 56:1,10,12,15 57:13 64:14 69:19 70:15,18 73:9,11,15 78:22 109:12 114:7 119:16 158:21 172:6 173:1 181:2 193:19 198:1 204:5,8 208:13 223:13 232:17 245:13 280:10,15 291:8 293:5 302:2 311:17 312:15 313:19 314:2

ultimately 185:22 256:7

umpteen 106:20

Capital Reporting Company
Weidinger, Frederick - Volume I 09-13-2010
Page 54

**unable** 73:22
202:12

**uncle** 317:7,8,10

**uncovering** 297:3

**undergraduate**
8:10 9:10

**underneath** 181:7
295:17 321:11

**understand** 7:3
55:13 56:20 79:7
93:16 103:3
115:14 122:18
127:16 128:16
129:6 144:19
145:7 149:4
172:7,14 176:13
186:17 189:11
208:19 221:14
235:5 257:22
258:12 266:12
267:8 286:11
290:15 303:9
308:5

**understanding**
46:3 54:17 58:22
60:21 61:13,18
62:9 63:11
71:17,20 77:7,18
78:4 83:16 95:15
98:1,9 101:1
113:15 120:12
125:12 129:13
136:3,20 138:18
144:8 145:21
146:3 150:22
151:9 152:2
158:7 174:14
175:5,9,15,22
178:2 208:15
209:4 210:13
221:9 231:10

234:7 267:10
275:7 289:10
290:10 295:18
323:19 325:10

**understandings**
265:21 272:1

**understands**
270:19

**understood** 7:1
54:14,20 79:15
239:22 267:21
314:16 319:4

**undertake** 108:12
208:21

**undertaking** 50:16
63:6 202:2
214:21

**underwater**
229:21

**undue** 270:1 271:1

**unfortunate**
269:22

**unfortunately**
12:15 24:5 83:19
170:22 214:18
294:8 296:2

**Union**
9:13,19,21,22
10:7,10,15

**United** 1:1 21:9
38:2,4 134:1,2
217:12

**University** 8:11,14

**unless** 116:22
196:6

**unmark** 170:3

**unnumbered**
68:19

**unpaid** 182:7,9
183:14

**unravel** 272:1

**unraveling**
264:13,17
265:14,20
272:15 275:9

**unresponsive**
264:4

**unsecured** 172:19

**unsuccessful** 47:2

**untrue** 279:4

**UPCC** 10:3

**updated** 113:21
116:3 184:6
220:12 298:22

**updates** 113:19
114:2 118:14

**upon** 41:4 57:3
63:12 109:1,8
119:5 238:21
252:15 273:17
278:14 300:7
317:5

**upper** 206:14
209:20

**upset** 297:2

**upsetting** 84:14

**USA** 21:9

**usually** 243:15
244:13 314:15

**utilize** 26:4

**UUNET** 12:5
20:1,4

———————
V
———————
**vaguely** 79:12

**Valley** 37:6,16,20
38:8 40:11,14,20
41:12,15 154:2
161:3 323:2

**valuable** 226:16

**valuation** 13:20

**value** 32:1 129:6
239:22

**values** 258:5

**Vancouver** 23:9
60:1,10,11
113:11 131:6
141:3 184:20
214:13,20
225:21 279:4

**various** 128:11
172:12 180:5
210:16 323:5

**vendor** 71:3,7,11

**venture** 50:2

**verbal** 6:20

**verbatim** 71:2

**verification** 64:2

**verify** 201:18

**version** 68:3
76:6,14
145:12,15 191:1
245:15

**versions** 75:1
143:17

**versus** 93:14
94:19,22 95:4,8
185:20

**vice** 11:19 12:9,11
14:5

**Vicencio** 63:9,12
64:1 186:5

Capital Reporting Company
Weidinger, Frederick - Volume I 09-13-2010
Page 55

**Vicky** 1:19
  328:2,18 330:18

**view** 293:22

**viewed** 262:14

**Virginia**
  1:12,19,21 12:8
  14:19 19:2,5,15
  328:19

**virtually** 25:12

**vision** 29:17 31:19
  162:4 171:11,14
  319:13

**visit** 241:2,5 259:6

**visited** 202:6

**visiting** 258:14,16

**Visual** 277:15

**Volume** 1:9

**vs** 1:5,8 330:4
  331:6

———————
W
———————
**wage** 182:3,5

**wages** 49:9,16,19

**wait** 61:9 192:17
  245:20 269:9
  272:4

**waive** 140:2
  178:12

**waived** 91:12
  275:21 276:2

**Wali** 15:10

**walk** 266:13,15,18
  267:9,17,19,22
  268:1 318:20

**walked** 161:19

**Waller** 15:7,11

**W-A-L-L-E-R**
  15:11

**Wal-Mart** 188:16

**Washington** 2:14
  330:2 331:2

**wasn't** 12:16 16:17
  30:17 31:1 38:10
  65:17 69:10
  80:19 91:5 128:3
  138:8 140:17
  159:18 175:20
  204:16,17
  209:16 219:18
  220:2 230:13
  240:5,20 244:16
  254:11 258:9
  261:7 271:15
  276:2 291:15
  301:15 310:7,9
  315:8 316:21

**wasting** 305:5

**ways** 201:9

**wealthy** 9:3

**Web** 277:7
  278:20,22 279:3

**week** 19:6 127:18
  150:17 229:19
  320:9

**weekend** 6:15
  18:22

**weeks** 240:11

**Weidinger** 1:9,15
  3:17
  4:5,7,9,15,16,18,
  20
  5:8,9,13,15,18
  6:3,8 26:2 98:5
  111:9,14 116:18
  150:6,11 151:21
  152:4 200:10,16

232:11 250:11
288:13 292:19
308:5 316:7
325:22 326:21
327:5 329:3,18
330:4,7 331:6,7

**weidingerfamily**
  198:4,15 232:16

**weidingerfamily.c
  om** 250:8 268:20
  274:7 281:22
  300:19

**Weidinger's**
  151:11,14
  325:18

**we'll** 6:22 51:8
  67:12 72:4 144:6
  196:10 238:13
  301:6
  325:7,14,16
  327:2

**we're** 6:11 17:2,4
  44:12 54:7 74:13
  114:20 120:6
  126:13 140:15
  142:2 176:1
  180:15 181:12
  229:4 231:4
  247:7 252:12,14
  256:16 274:4,6
  298:3 313:19
  323:18
  326:13,15,19

**we've** 52:17 60:20
  64:12 92:5 96:3
  99:6,12 110:19
  122:10 150:13
  189:6,18 190:2
  193:15 195:6
  196:22 216:5
  223:9 229:6

230:18 237:1
238:7 241:20
242:17 245:8
250:3 264:8
268:13 269:1
277:4 279:13
281:18 282:20
285:14 291:7
293:3 298:3
300:17 301:22
311:11 312:11
313:17
325:10,17

**whatever** 42:10
  58:17 65:22
  66:10 96:21
  111:18 114:13
  117:12,13
  120:21 152:7
  213:22 288:18
  294:9 299:2
  326:11

**whatnot** 154:10

**Whereupon** 6:2
  91:21 114:17
  149:13 150:5
  162:7 196:11
  232:6 299:18
  327:4

**whether** 16:16
  28:11 108:17
  128:3 150:22
  151:2 153:4
  158:4 200:15
  201:19 206:11
  234:18 235:21
  239:6 247:6,13
  253:10,13 259:3
  266:15 290:8,9
  295:22 312:6
  319:22

**white** 83:2 113:14

Capital Reporting Company
Weidinger, Frederick - Volume I 09-13-2010
Page 56

130:5 147:15 148:14,17 158:3,17 184:18,19,21 205:22 221:16 225:8,17

**whoever** 143:7 176:4 190:14

**whole** 30:18 51:15 59:6 71:3 75:15 84:12,15,17 105:19 106:18 108:8 119:9 120:2 127:3 132:7 133:22 137:12 176:18 199:20 222:21 277:17 292:13

**wholly** 9:21 18:4

**whom** 328:2

**who's** 147:7

**whose** 219:15 271:7 328:4

**willing** 24:22 291:3

**wind** 38:19

**window** 293:6

**Winthrop** 1:18 2:13 330:1

**wire** 4:17 84:7,11 89:11 192:16 193:8 194:1,10,12 195:2,21 229:19 234:4 236:6 257:2 259:20 261:3,8,14 263:6 264:2 267:2 290:18

**wired** 84:21 85:7 192:2 193:1 194:17 195:13 254:12 256:20

**wires** 118:10

**wiring** 261:1

**witness** 6:4 10:22 27:21 28:2 35:20 37:11 39:9 40:22 41:20 43:5,10,12 44:10 45:2 47:8 48:15 50:5 52:1 53:9 54:11 57:22 58:8 59:5,20 60:14,16 61:4,11 64:5,7 65:6,17 66:8 68:6 69:8 70:22 74:18 75:4 76:10,17 78:8 80:1,19 81:14 83:2,10 85:20 86:4 88:15 89:15,18 91:1 93:19 96:7 97:21 99:16,20 100:4,8 102:4,10,12,13,1 7 105:18 108:15 109:11,15 112:9 115:13 117:6 119:18 120:1,19 122:13 123:3,8 129:15,20 130:5 132:19 133:7,20 135:1,20 139:19 140:4 142:14 144:8 148:6,8 152:10,14 159:1,10 161:10 170:11 171:7 174:1,4 176:8 177:22 181:14,18

186:19 190:8 191:16 192:1,18,22 193:7,11 196:8 197:18 198:11 199:2 200:22 204:8 210:9 213:21 216:20 218:4,7 219:2 225:13 226:13 228:10 229:8,11 233:4 236:5 237:4,21 238:2 244:22 245:21 246:4,7,10 247:7,14 248:3 252:9 255:2 256:1,18 257:13 259:5 260:20 261:18 262:5 265:5 267:1 269:11,17 270:5 274:11,14 278:11 279:17 281:4,10 282:9 283:9 286:6 287:1,9 288:10 289:7,15 292:16 293:16 299:11,15 300:12 303:16 304:10,15 305:16 306:22 307:13,15 312:3 313:7,10 315:19,22 316:10 317:22 322:14 324:2,6,8,11 328:4,6,9 330:9 331:7

**woman** 206:2

**won** 7:22

**wondering** 232:21

**work** 9:4,15 17:8 20:3 53:18 65:18 66:18 95:19 131:7 145:3 205:19 206:19 240:20 267:12 287:3,9,17 288:1,18 289:10,15 290:5,20 291:5 293:17 295:16 296:4,5 297:1,15 306:6 316:18

**worked** 9:8 12:9 17:9,10,11 20:8 113:12

**working** 7:9 9:6 45:5 221:17 225:1 285:8 314:17

**works** 113:3

**world** 12:5 20:2 21:11 23:13 29:4 200:18

**WorldCom** 12:10,11 13:3,17 14:5,6 19:17,18 20:10

**worth** 69:5 160:16 299:6

**Wow** 279:20 281:20

**wrapped** 270:17

**write** 99:14 203:3 227:12,14 272:15 314:15

**writer** 187:20

**writing** 181:9

213:17 250:6,7
262:2,12
277:9,21 287:14
292:1,9

**written** 277:3

**wrong** 41:10 44:6
131:20 318:15

**wrote** 99:19 251:4
265:17 269:20
271:22
292:15,17,19
294:19

_____
Y
_____

**yazoo** 225:20

**yep** 55:21 70:15
92:18 111:5
123:22 125:5
150:15 252:8
283:20 284:15
286:3 292:14
298:6 302:4

**yesterday** 128:5

**yet** 219:7,17 317:4
324:21

**You'll** 115:11
171:7

**Young** 179:7,8,13

**yours** 43:16
330:16

**yourself** 8:2 84:10
146:20 187:21

**you've** 6:19
88:4,13 116:6
127:16 149:2
180:1 223:14
266:3 295:10
299:4 310:11
319:18

_____
Z
_____

**zero** 160:14
176:11